**Troy D. Greenfield,** OSB #892534
Email: tgreenfield@schwabe.com
**Alex I. Poust,** OSB #925155
Email: apoust@schwabe.com
**Lawrence R. Ream** (Admitted *Pro Hac Vice)*
Email: lream@schwabe.com
Schwabe, Williamson & Wyatt, P.C.
Pacwest Center
1211 SW 5th Ave., Suite 1900
Portland, OR 97204
Telephone: 503.222.9981
Facsimile: 503.796.2900

**Ivan B. Knauer** (Admitted *Pro Hac Vice)*
Email: iknauer@swlaw.com
Snell & Wilmer LLP
1101 Pennsylvania Ave., N.W., Suite 300
Washington, DC 20004
Telephone: 202.802.9770
Facsimile: 202.688.2201

Attorneys for the Receiver for Defendants
AEQUITAS MANAGEMENT, LLC; AEQUITAS HOLDINGS,
LLC; AEQUITAS COMMERCIAL FINANCE, LLC; AEQUITAS
CAPITAL MANAGEMENT, INC.; AEQUITAS INVESTMENT
MANAGEMENT, LLC

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF OREGON

PORTLAND DIVISION

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | No. 3:16-cv-00438-JR |
| Plaintiff, | NOTICE OF FILING RECEIVER'S REPORT DATED JULY 31, 2019 |
| v. | |
| AEQUITAS MANAGEMENT, LLC; AEQUITAS HOLDINGS, LLC; | |

Page 1 -    NOTICE OF FILING RECEIVER'S REPORT DATED
JULY 31, 2019

SCHWABE, WILLIAMSON & WYATT, P.C.
Attorneys at Law
Pacwest Center
1211 SW 5th Ave., Suite 1900
Portland, OR 97204
Telephone: 503.222.9981
Fax: 503.796.2900

PDX\129912\215141\AP\26000904.1

AEQUITAS COMMERCIAL FINANCE,
LLC; AEQUITAS CAPITAL
MANAGEMENT, INC.; AEQUITAS
INVESTMENT MANAGEMENT, LLC;
ROBERT J. JESENIK, BRIAN A. OLIVER;
and N. SCOTT GILLIS,

Defendants.

Ronald F. Greenspan, the duly appointed Receiver of the entity defendants and 43 related

entities, hereby files the attached Report of Ronald F. Greenspan, Receiver, dated July 31, 2019.

Dated this 20th day of August, 2019.

Respectfully submitted,

SCHWABE, WILLIAMSON & WYATT, P.C.


By:　　_s/ Alex I. Poust,_ OSB #925155
　　　　Troy D. Greenfield, OSB #892534
　　　　tgreenfield@schwabe.com
　　　　Alex I. Poust, OSB #925155
　　　　apoust@schwabe.com
　　　　Lawrence R. Ream (Admitted _Pro Hac Vice)_
　　　　lream@schwabe.com
　　　　Telephone: 503.222.9981
　　　　Facsimile: 503.796.2900

　　　　Ivan B. Knauer (Admitted _Pro Hac Vice_)
　　　　iknauer@swlaw.com
　　　　SNELL & WILMER LLP
　　　　Telephone: 202.802.9770
　　　　Facsimile: 202.688.2201

　　　　Attorneys for the Receiver for Defendants
　　　　Aequitas Management, LLC, Aequitas
　　　　Holdings, LLC, Aequitas Commercial
　　　　Finance, LLC, Aequitas Capital
　　　　Management, Inc., and Aequitas Investment
　　　　Management, LLC

SCHWABE, WILLIAMSON & WYATT, P.C.
Attorneys at Law
Pacwest Center
1211 SW 5th Ave., Suite 1900
Portland, OR 97204
Telephone: 503.222.9981
Fax: 503.796.2900

RONALD GREENSPAN

COURT-APPOINTED RECEIVER FOR

AEQUITAS MANAGEMENT, LLC, AEQUITAS HOLDINGS, LLC, AEQUITAS COMMERCIAL

FINANCE, LLC, AEQUITAS CAPITAL MANAGEMENT, INC., AEQUITAS INVESTMENT MANAGEMENT, LLC AND

CERTAIN RELATED ENTITIES

(the "Receivership Entity")

---

In re AEQUITAS MANAGEMENT, LLC, et al.

Case No. 3:16-cv-00438-JR

United States District Court

District of Oregon

Portland Division

Report

of

Ronald F. Greenspan, Receiver

July 31, 2019

# Contents

I.    Introduction ........................................................................................................................... 4

II.   Limitations of Report .......................................................................................................... 5

III.  Case Background .................................................................................................................. 6

    A.   Introduction ..................................................................................................................... 6

    B.   Focus of the Activities to Date ...................................................................................... 7

    C.   Compromise of "Lux" Claims ..................................................................................... 10

    D.   Recommendation regarding Continuance of the Receivership ................................ 12

    E.   Probable Impact of Discovery Directed to the Receiver and the Receivership Entity ............... 13

    1.   Consolidated Database ................................................................................................ 13

    2.   Orderly Discovery Process ......................................................................................... 14

    F.   Criminal Actions and SEC Investigations .................................................................. 15

    G.   Lifting the Stay of Litigation ....................................................................................... 17

IV.   Overview of the Receiver's Activities .............................................................................. 18

    A.   Summary of Operations of the Receiver ..................................................................... 18

    1.   Day-to-Day Management ............................................................................................ 18

    2.   Bank Accounts ............................................................................................................. 18

    3.   Staffing ......................................................................................................................... 18

    4.   Tax Preparation ........................................................................................................... 19

    5.   Payments Made on Behalf of the Defense of the Individual Defendants ................ 20

    6.   Ongoing Litigation ...................................................................................................... 21

    B.   Development of Claims Process .................................................................................... 22

    1.   Disseminating Information About the Claims Process - Not Targeted .................... 22

    2.   Claims Process Noticing – Targeted ........................................................................... 23

    3.   Notice of Receiver's Initial Determination – ............................................................. 24

    4.   Additional Information Sharing .................................................................................. 26

    5.   Responding to Claims Process Inquiries .................................................................... 27

    6.   Preparation for Claims Processing and Analysis ...................................................... 27

V.    Disposition of Assets/Interests .......................................................................................... 28

    A.   Assets/Interests Sold .................................................................................................... 28

    1.   CarePayment Medical Receivables ............................................................................ 28

    2.   Coeur d'Alene, Idaho real estate ................................................................................ 28

    3.   ETC Founder Fund (ETCF) ........................................................................................ 30

    4.   Syncronex, LLC ........................................................................................................... 31

    B.   Ongoing Asset Monetization and Sales Efforts .......................................................... 32

    1.   Campus Student Funding ........................................................................................... 32

    2.   MotoLease Financial (MLF) ........................................................................................ 35

3. Pipeline Health Holdings, LLC ("Pipeline") ................................................................. 35

4. Portland Seed Fund (PSF) ........................................................................................... 36

5. WorkAmerica ............................................................................................................... 36

VI. Communications to Interested Parties ................................................................................ 36

   A. Ongoing Communication with Investors/Counsel ............................................................ 36

   B. SEC and Other Governmental Agencies ......................................................................... 37

   1. SEC ................................................................................................................................. 37

   2. CSF and CFPB, and State Attorneys General ................................................................. 37

   3. Additional Governmental Agencies .................................................................................. 37

VII. Lender Relationships ............................................................................................................ 37

   A. Retirement of Institutional Debt ....................................................................................... 37

VIII. Assets in the Possession, Custody and Control of the Receivership Estate ........................ 38

   A. Cash and Cash Equivalents ............................................................................................. 38

IX. Accrued Professional Fees ................................................................................................... 38

X. Receivership Claimants .......................................................................................................... 39

XI. Summary of the Distribution Plan .......................................................................................... 39

XII. Timeline and Interim Distributions ........................................................................................ 43

# Aequitas Receiver Report

## I.     Introduction

During the course of an investigation into the business practices of Aequitas Management, LLC ("AM"); Aequitas Holdings, LLC ("AH"); Aequitas Commercial Finance, LLC ("ACF"); Aequitas Capital Management, Inc. ("ACM"); and Aequitas Investment Management, LLC ("AIM") (collectively "Entity Defendants"), as well as 43 subsidiaries and/or majority-owned affiliates (collectively "Receivership" or "Receivership Entity" or "Aequitas"), the Securities and Exchange Commission ("Commission" or "SEC") concluded that the appointment of a receiver was necessary and appropriate for the purposes of marshaling and preserving all assets of the Receivership Entity (the "Receivership Property").  Accordingly, on March 10, 2016, the Commission and the Entity Defendants filed a Proposed Stipulated Order Appointing Receiver (the "Proposed Receivership Order") [Dkt. 2-2].[1]

On March 16, 2016, pursuant to the Stipulated Interim Order Appointing Receiver (the "Interim Receivership Order"), Ronald Greenspan was appointed as Receiver for the Entity Defendants and 43 related entities on an interim basis.  On April 14, 2016, pursuant to the Order Appointing Receiver, Mr. Greenspan was appointed as Receiver for the Receivership Entity on a final basis (the "Final Receivership Order") [Dkt. 156].

In accordance with the Final Receivership Order, the Receiver is required to file a report (the "Receiver's Report") with the Court within thirty (30) days after the end of each calendar quarter.  This report (the "Report") represents the report and

---

[1] All Dkt (or Docket) references are available at the Receiver's website - http://www.kccllc.net/aequitasreceivership

recommendations to the Court for the quarter ending June 30, 2019.  A voluntary report and recommendations to the Court (the "Initial Report") for the first "stub quarter" ending June 30, 2016 [Dkt. 246], the first mandated quarterly report covering the period through September 30, 2016 [Dkt. 298] and subsequent reports covering the period through December 31, 2016 [Dkt. 365], through March 31, 2017 [Dkt. 444], through June 30, 2017 [Dkt. 491], through September 30, 2017 [Dkt. 559], through December 31, 2017 [Dkt 587], through March 31, 2018 [Dkt. 610] through June 30, 2018 [Dkt. 644], through September 30, 2018 [Dkt. 662], through December 31, 2018 [Dkt 674] and through March 31, 2019 [Dkt 700] are collectively referred to herein as the "Receiver's Reports".  In the accompanying discussion of Receivership matters, the Report provides an update regarding some matters previously reported and does not include all details contained in prior Receiver's Reports.  For a complete and fulsome discussion and for such additional details please refer to prior Receiver's Reports.

As is the case for the prior Receiver's Reports, the findings and recommendations of the Receiver contained in this Report should be considered preliminary and subject to change due to the volume of material and information acquired, the complexity of matters analyzed and the need for additional information, verification and analyses.

## II.     Limitations of Report

The information contained herein has been prepared based upon financial and other data obtained from the Receivership Entity's books and records and provided to the Receiver and FTI Consulting, Inc. from the staff employed by the Receivership Entity as well as its contract staff and advisers, or from public sources.

The Receiver has not subjected the information contained herein to an audit in accordance with generally accepted auditing or attestation standards or the Statement

on Standards for Prospective Financial Information issued by the American Institute of Certified Public Accountants (the "AICPA"). Also, most of the Receivership Entity's assets discussed herein are not readily tradable, have no public value indication, are illiquid, are often minority and/or other partial interests, and might be detrimentally affected by affiliation with Aequitas and uncertain consequences of past and future events involving Aequitas. Accordingly, the Receiver cannot express an opinion or any other form of assurance on, and assumes no responsibility for, the accuracy or correctness of the historical information or the completeness and achievability of the projected financial data, valuations, information and assessments upon which the following Report is rendered.

## III.    Case Background

### A.    Introduction

The focus of this Report is to provide an update on various aspects of the Receivership. Additionally, the Final Receivership Order requires that certain items be addressed with the filing of this Report. Pursuant to Section IV Stay of Litigation, paragraph 24 states the following:

> *The Receiver shall also investigate the probable impact of discovery directed to the Receiver and the Receivership Entity in Ancillary Proceedings and those actions authorized in Paragraph 23. The Receiver shall include in the report and petition it must file pursuant to Paragraph 39 below, a recommendation to the Court as to a plan to govern all discovery directed to the Receiver and the Receivership Entity in Ancillary Proceedings and those actions authorized in Paragraph 23.*

Each of the required topics will be addressed individually in the Report.

B. **Focus of the Activities to Date**

The Receiver has successfully stabilized the Receivership Entity, preserved value when possible and facilitated the monetization of a majority of the Receivership assets. Through the quarter ended June 30, 2019, the Receiver has sold Receivership Entity gross assets and collected receivables totaling approximately $319.8 million plus an additional $32 million of gross assets owned by CPFIT, an affiliate of the Receivership Entity but excluded from the Receivership itself. The Receiver has also entered into and substantially completed the implementation of a settlement with the Consumer Financial Protection Bureau ("CFPB") and fourteen state Attorneys General in connection with the Corinthian Colleges student loan portfolio held by CSF - including modification or cancellation of each of the approximately 47 thousand loans, and appropriate notification to each of the borrowers.

As previously discussed, on March 10, 2016, the SEC filed a complaint in this Court alleging that certain Aequitas executives and five entities had violated various federal securities laws. On June 6, 2016, the SEC and the Receiver, acting on behalf of the Aequitas Entity Defendants, filed a consent judgment with the Court, which resolved the claims set forth in the SEC Complaint against the Entity Defendants only, without admitting or denying the numerous allegations.

Having made substantial progress on the asset dispositions and resolution of the numerous governmental investigations, the Receiver has proceeded with an investor claim validation process involving the compilation and dissemination of 2,561 individually-tailored investment data verification packets. As mandated by the Order, the Receiver has concluded his forensic investigation and the resulting forensic report (the

"Forensic Report") was filed with the Court and posted to the Receiver's website[2] on November 21, 2018 [Dkt. 663].

During the reporting period, the Receiver has continued to expend a significant effort in data analysis and financial modeling necessary for an efficient claims process as well as analyses of potential distribution plans.  On February 12, 2019, the Receiver circulated to the approximately 68 counsel of record, via email, a version of the claims motion, related exhibits, and proposed form of order. Following the conferral and after incorporating some minor changes as a result, on April 23, 2019, the Receiver filed a claims and bar date motion.  On April 25, 2019, the Court entered the Order (1) Establishing Claims Bar Date, (2) Approving The Form And Manner Of Notice, And (3) Approving The Proof Of Claim Form, Procedures And Other Related Relief (the "Claims Procedures Order").  The Receiver then proceeded expeditiously to implement the claims process as mandated in the Claims Procedures Order. As of the Claims Bar Date (July 31), 296 claims had been received (or post-marked) and 4,830 Notices of Receiver's Initial Determination had been issued.[3]

As previously reported, the Receiver and his team were intimately involved in shepherding settlement of investor claims against Integrity Bank & Trust, an entity that was alleged to have solicited investors in Aequitas securities, and Tonkon Torp LLP, a law firm that provided legal services to the Receivership Entity and alleged by the various investor groups to have aided and abetted in the fraud.  Both settlements are subject to approval by this Court.  The Tonkon Torp settlement is also subject to approval by the Court in the matter of *Ciuffitelli, et. al.* v. *Deloitte & Touche, et. al.*, Case No. 3:16-cv-00580-AC ("Investor Class Action").  On March 19, 2019, Judge Acosta issued Findings

---

[2] http://www.kccllc.net/aequitasreceivership/document/160043818112100000000001
[3] The Receivership team is processing and reviewing the filed claims. Certain claims appear to agree with the Notice of Receiver's Initial Determination, and a number of filed claims are likely duplicative.  Therefore, the number of actual claims is less than the sum of the filed claims and NODs issued.

and Recommendations granting preliminary approval of the partial class settlement with Tonkon Torp [Dkt. No. 481]. On May 29, 2019, Judge Hernandez entered an Order adopting the Findings and Recommendations issued by Judge Acosta [Dkt. No. 566].

In December 2018, shortly after completing work on the Forensic Report, the Receiver began efforts to organize and facilitate numerous large-scale mediation sessions to resolve investors' claims against the remaining professional firm defendants – Deloitte & Touche, EisnerAmper, Sidley Austin, Duff & Phelps and TD Ameritrade. Those significant efforts over the ensuing months ultimately proved successful. All parties agreed to mediate in San Francisco, with the Honorable Daniel Weinstein, Ambassador David Carden and Lizbeth Hasse acting as the mediators. Once all parties agreed to the terms governing the mediation process, the Receiver and his team devoted considerable time and resources to providing extensive data and counsel to aid the parties in reaching negotiated resolutions. The Receiver's efforts during four multi-day mediation sessions, between April and August, facilitated the following:

- Payments from the professional firm defendants to the class totaling $220M, as well as multiple additional seven-figure payments presently subject to confidentiality agreements;

- Releases of contribution and other claims of a number of professional firm defendants against the Receivership Entity; and

-  Contingent releases of contribution and other claims of a number of professional firm defendants against the Individual Defendants, Advisory Board members and other former officers and directors (contingent upon those parties releasing claims to the proceeds of the insurance policies maintained by entities comprising the Receivership Entity).

These efforts of the Receiver to facilitate resolution of investor claims against the professional firm defendants have greatly accelerated future distributions to the investors, both direct distributions of the settlement proceeds and ultimately distributions from the Receivership estate and will meaningfully reduce the cost of administering the Receivership.

As addressed in greater detail below, during the reporting period, the Receiver successfully resolved another very significant claim against the Receivership.

During this reporting period, the Receivership continued to facilitate discovery, with over 270 people accessing the database, which contains 17.5 million documents, and provide financial and tax administration including preparing and filing over 100 entity tax returns.

### C. Compromise of "Lux" Claims

The Receivership Entity is involved in a complex trust structure related to several series of bonds offered on the Luxembourg Stock Exchange to non-U.S. investors. The issuer of the bonds is Aequitas Income Opportunities S.A. ("Issuer"), which is not part of the Receivership Entity. The Issuer purchased limited partnership interests in Aequitas International Opportunities LP, a Cayman Islands limited partnership ("Cayman") which is one of the "Extended Entities" under the Order Appointing Receiver. Cayman is the holder of certificates of beneficial interest in ACC Holdings 5, LLC ("ACCH5") and part of the Receivership Entity, which is wholly-owned by AH, which is also part of the Receivership Entity. ACCH5 established a series of Grantor Trusts that purchased and currently hold certain C+ and F+ Freedom loan portfolios, as well as proceeds from the on-going monetization of such portfolios.

After considerable investigation and negotiation, the Receiver reached a settlement agreement with the Board of Directors and certain bondholders of the Issuer

10

to resolve their claims against the Receivership.  Similar to other settlements of claims with CCM Capital Opportunities Fund, ETC Founders' Fund and WindowRock Feeder Fund, the Receiver agreed to the following:

1. ACC Funding Series Trust 2015-5 ("ACC Trust"):  ACF will (a) resign as the grantor of the ACC Trust and (b) release the funds held in a segregated bank account on the date of Court Approval (approximately $8,994,147.74 as of June 30, 2019), in consideration of (i) the ACC Trust and Cayman entity paying the Receivership Entity any accrued and unpaid ASA and management fees determined as of the date of Court Approval (subject to adjustments for any overpayments), (ii) Cayman terminating the ACC Entities Repurchase Obligation and any other similar or related obligation, and (iii) termination of ACF's and AES's management obligations.  The ACC Trust will be removed from the Receivership Entity.

2. Convertible Preferred Equity Certificates ("CPEC"):  Aequitas Enhanced Income Fund, LLC (AEIF) will transfer all CPECs to Lux.

3. Revolving Line of Credit:  Cayman will release ACF from all obligations pursuant to promissory notes dated July 31, 2015, October 1, 2015 and October 14, 2015, evidencing a revolving line of credit with a current principal balance of $3,786,671 as of June 30, 2019.

4. Mutual Releases:  The Receivership Entity will release all claims against Cayman, Lux, ACC Trust and their affiliates (the "Lux Parties") and the Lux Parties will release all claims against Receivership Property, the Receivership Estates (as those terms are defined in the Receivership Order), any other assets of the Receivership Entity, the Receivership Entity, the Receiver, and any person acting on behalf of the Receiver or the Receivership Entity,

including but not limited to any claim under any Court-approved distribution plan.

5. Expenses: Each party will pay its own expenses, including legal fees.

The Receiver anticipates presenting the settlement, together with the prior settlements with the Terrell Parties and Weider/Forman, to the Court for approval during the third quarter of 2019.

D. <u>Recommendation regarding Continuance of the Receivership</u>

It remains the Receiver's recommendation that the Receivership be continued. The conditions under which the Receivership was imposed still exist. While much has been accomplished, there remains several crucial steps before the Receivership can distribute its assets to stakeholders and wind up its operations. The Receiver must finish monetizing the remaining assets in a manner and timeline consistent with reasonably maximizing the value to stakeholders. The Receiver also must (i) complete the claims processes, (ii) complete necessary litigation, (iii) resolve investor and other creditor claim amounts, (iv) complete the drafting and seek constituent support and Court approval of an asset distribution plan, and (v) manage the distribution process.

Although the consumer loan portfolios have been immensely reduced, the thousands of remaining loans owned by the Receivership require management until they are monetized completely. The Receiver and his team fill the management gap left after the termination of the Individual Defendants and the departures of other management and staff (more than 90% of pre-Receivership employees are no longer with the Receivership Entities). Absent that day-to-day, hands-on management, the Receivership Entity's and, ultimately, the investors' value would languish.

Feedback from SEC Staff and Aequitas investors regarding our progress thus far has been positive. The Receiver is very mindful of the priorities to proceed both

expeditiously and economically, to seek an interim distribution when possible, and conclude this Receivership in an equitable fashion as soon as practicable. The Receiver believes he has the constituents' support and encouragement to continue his efforts, and that they also support the continuation of the Receivership.

**E.** **Probable Impact of Discovery Directed to the Receiver and the Receivership Entity**

1. **Consolidated Database**

The Receiver has consolidated all digital data within his control into a centralized, organized database. The database now contains approximately 17.5 million documents/emails. In addition to the Receivership Entity's database, the Receiver has also integrated the multiple data repositories in DTI's[4] possession as well as the data repository hosted by Pepper Hamilton.[5] The database was effectively utilized to fulfill requests for production (RFP) from governmental agencies.

In accordance with the directive contained in paragraph 24 of the Order Appointing Receiver, the Receiver made the centralized database available for access and use by counsel for litigants and other appropriately-authorized parties.[6] Additional parties interested in obtaining access should contact Troy Greenfield at Schwabe, Williamson & Wyatt (tgreenfield@schwabe.com/ 206.407.1581).

---

[4] DTI (aka Document Technologies, Inc. and Epiq) was the previous eDiscovery vendor employed by Aequitas and the database contains valuable work product related to prior productions in the ASFG litigation and to the SEC. The work product has been preserved.

[5] The Pepper Hamilton repository contains certain files provided by the Receivership Entity as well as Sidley Austin and the SEC.

[6] As of July 16th 2019, access has been provided to 272 users from the following law firms, advisors and interested parties: Akerman Law Firm, Beugelmens LLP, Boise Matthews, Bressler, Amery & Ross, P.C., Calfo Eakes & Ostrovsky, Corr Cronin, Covington & Burling, LLP, Deloitte, Department of Justice (United States), Epiq Systems, Eversheds Sutherland, FBI, Hart Wagner LLP, Larkins Vacura Kayser, Latham & Watkins, Law Offices of Stanley H. Shure, Miller Nash Graham & Dunn LLP, Munger Tolles & Olson, NJ Attorney General's Bureau of Securities, Pepper Hamilton LLP, Schulte Roth & Zabel, Schwabe Williamson & Wyatt, Securities & Exchange Commission (SEC), Shartsis Friese & Ginsburg, Stoll Bern, The Ferranti Firm LLC, TM Financial Forensics, Winston & Strawn LLP.

The Receiver remains willing to work with any of the remaining law firms interested in accessing the consolidated database.
.

2. <u>**Orderly Discovery Process**</u>

Pursuant to the Court's May 23, 2016, October 23, 2017 and August 16, 2018 orders granting limited relief from the stay [Dkt. Nos. 185, 551 and 646], the Individual Defendants' defense costs were paid from the Receivership Entity's D&O policies. Subsequently, the Receiver negotiated a settlement of the investors' tort claims, for a figure that exceeds the remaining policy limits. It is the Receiver's position that this "Loss" as defined in the relevant insurance policies must be addressed before additional insurance proceeds are released to the Individual Defendants, former Advisory Board members or others claiming to be insureds under the relevant policies for payment of their legal fees in defense of criminal investigations/actions and, in the case of the Individual Defendants, defense of the ongoing enforcement action brought by the SEC.

Accordingly, the Receiver filed an insurance coverage action against the insurers. Concurrently, the insurers filed an action for declaratory relief. The Receiver is seeking the agreement of all interested parties to consolidate the two insurance coverage actions and immediately address the priority issues (relative rights of insureds to the insurance proceeds). Also, as noted above, the Receiver has proposed, as part of the mediation settlements with the professional firms, that the Individual Defendants be released upon the condition that they forgo any further draws upon the insurance policies.

As addressed in Section G. below, the Receiver continues to recommend that the Court refrain from lifting the stay of litigation against the Receivership Entity and related parties, at least until the immediate insurance coverage issues including those of priority rights to the insurance policy proceeds are resolved.

Contemporaneous with a later recommendation to lift the stay of litigation against the Receivership Entity, the Receiver will file a motion to establish an orderly discovery

process including reasonable limitations upon the discovery that may be directed to the Receivership Entity. Obviously, the Receivership Estate would be unnecessarily diminished by subjecting the Receiver, FTI personnel, remaining Aequitas employees and the Receivership Entity's engaged professionals to duplicative discovery in multiple lawsuits. The Receiver has addressed these concerns to counsel for investor claimants who support the general premise that discovery directed to the Receivership Entity must be organized and reasonably limited to avoid unnecessary depletion of the Receivership Estate.

### F. Criminal Actions and SEC Investigations

On April 19, 2019, one of the Individual Defendants - Brian Oliver - pled guilty to conspiring to commit mail and wire fraud and money laundering. Oliver faces a maximum sentence of 30 years in prison, a combined $500,000 fine or twice the gross monetary gains or losses resulting from his crimes, and three years' supervised release. He has also agreed to restitution of all moneys lost by investors. The Receiver also understands he is cooperating in the government's efforts against other currently unnamed co-conspirators. He is currently scheduled for sentencing on November 5, 2019 before U.S. District Court Judge Michael W. Mosman.

On June 10, 2019, Olaf Janke, the former Aequitas Chief Financial Officer for four years prior March 2015, pled guilty to counts of conspiracy to commit mail or wire fraud and conspiracy to commit money laundering. Based on the plea agreement and similar to Oliver, Janke faces up to 30 years in prison, a combined $500,000 fine or twice the gross monetary gains or losses resulting from his crimes, and three years' supervised release. He has also agreed to restitution of all moneys lost by investors.[7]

---

[7] On July 24, 2019 Janke filed an $897,359.80 Administrative Claim against the Receivership for current and estimated legal services expenses, driving expenses and other fees related to his ongoing federal criminal investigation. He listed the following as the basis of the claim: "Indemnification and hold harmless provided in Employment Separation Agreement dated January 15, 2015 [pre-Receivership], the terms of which are confidential."

On July 1, 2019, The Securities and Exchange Commission charged Fieldstone Financial Management Group LLC and its principal Kristofor R. Behn with defrauding retail investment advisory clients by failing to disclose conflicts of interest related to their recommendations to invest in securities issued by affiliates of Aequitas Management LLC.  The Commission also alleges that Behn fraudulently misused approximately $500,000 of one investor's funds to pay personal expenses.

Without admitting or denying the Commission's findings, Fieldstone and Behn consented to the issuance of the order, which finds that they violated the antifraud provisions of the federal securities laws, censures Fieldstone, orders them to cease and desist from future violations, and orders them to pay, on a joint-and-several basis, disgorgement and prejudgment interest of $1,047,971 and a penalty of $275,000, all of which will be distributed to harmed investors.  Behn will also be permanently barred from association with any broker, dealer, investment adviser, municipal securities dealer, municipal advisor, transfer agent, or nationally recognized statistical rating organization.

On July 24, 2019, the Securities and Exchange Commission announced that recidivist Gary Price, a principal of formerly registered investment adviser Genesis Capital LLC, agreed to settle charges that he failed to disclose to clients significant conflicts of interest relating to recommendations to invest in securities issued by Aequitas Commercial Finance, LLC.

The SEC's order found that Price violated Section 206(2) of the Investment Advisers Act of 1940. Without admitting or denying the SEC's findings, Price consented to a cease-and-desist order and agreed to pay disgorgement and prejudgment interest of $67,033 and a civil penalty of $75,000. The order also bars Price from association with any broker, dealer, investment adviser, municipal securities dealer, municipal advisor,

transfer agent, or nationally recognized statistical rating organization, with the right to apply for reentry after one year.

While the Receiver and his team are not directly involved in the criminal cases or SEC investigations mentioned above, at the request of numerous governmental investigative agencies, the Receiver or members of his team have met with their staff to explain the findings in the Forensic Report and have cooperated with the government's ongoing information/discovery requests.  It is worthy of note that the government's charges align with the main findings of the Forensic Report.

G. <u>Lifting the Stay of Litigation</u>

With the filing of the Forensic Report and given that the majority of the Receivership Entity's assets have been sold or otherwise monetized, and the majority of outstanding governmental litigation has been settled, some resources are being redirected to litigation-related matters, where the stay has been lifted, without jeopardizing the Receivership's other vital activities.

As addressed above, the Receiver recommends that the Court refrain from lifting the stay of litigation against the Receivership Entity and related parties, at least until the immediate insurance coverage issues including those of priority rights to the insurance policy proceeds are resolved. With the Receiver's efforts to establish an orderly process to secure early resolution of those issues, including consolidation of the pending insurance coverage actions and sequential motion practice, the Receiver anticipates that the stay may be lifted late in the fourth quarter of 2019 or early in the first quarter of 2020.

## IV.  Overview of the Receiver's Activities

### A.  Summary of Operations of the Receiver

#### 1.  Day-to-Day Management

With the termination of Aequitas management, the Receiver has needed to supervise the day-to-day operations of the various Receivership Entities.  In addition to the daily management duties, the Receiver has focused on several key areas of his mandate, including the marshaling, preserving and monetizing of all assets for the benefit of the investors.

#### 2.  Bank Accounts

As discussed in the Initial Report, the Receiver has instituted an integrated on-line platform that facilitates banking, processing of future distributions, and cash reporting for receivership cases.  As assets are being monetized, the Receiver has been closing bank accounts that are no longer necessary.

Cash basis reports including information for the current reporting period and case to date are attached as Exhibit B.

#### 3.  Staffing

##### a.  *Headcount*

The Receiver continues to maintain the minimum staff necessary for the Receivership and enterprise to operate efficiently and effectively.  As of June 30, 2019, the Receivership Entity had 9 full-time employees and 1 part-time employee (unchanged from the prior quarter).  The Receiver's employee retention program provides for at least six-weeks' notice to employees whose services are anticipated to no longer be required by the Receivership.

b.      *Contractors*

In response to staff attrition in addition to the planned reductions, the Receiver necessarily backfilled key accounting and technology positions with local independent contractors (not affiliated with FTI).  As of June 30, 2019, the Receivership employed two full-time equivalent accounting contractors and two part-time IT contractors (unchanged from the prior quarter).

4.  **Tax Preparation**

a.      Taxes

In the ordinary course of business, the Receivership has many reporting and tax preparation responsibilities to investors and taxing authorities.  With the resignation of Deloitte LLP as Aequitas' auditor and tax preparer, the Receiver was required to seek out and engage new professionals to fulfill those requirements.

b.      Tax Preparer

Since the inception of the Receivership, the Receiver has retained a tax specialist to assist legacy Aequitas staff in the preparation of tax and information returns, and to provide tax consulting services on an as-needed basis at the request of the Receiver.

c.      2018 Returns and Other Tax Matters

Preparation of the Receivership's 2018 partnership and corporate tax returns is in process.  The preparers are working on the entities in the Aequitas Holdings LLC structure and will continue working through the other entities to complete the returns. Most of the returns are due in September and October 2019.

Members in the remaining investor equity funds will receive their form k-1 information prior to the due dates.  The remaining investor equity funds are: Aequitas Income Protection Fund LLC, Aequitas Enhanced Income Fund LLC, and Aequitas Hybrid Fund LLC.

Receivership Federal and state tax reporting for the Aequitas multi-tier structure will continue to be required until/unless there is a conversion of the tax structure from its current LLC and C-Corporation filing requirements to a post-distribution trust.  Depending on the timing of a possible conversion, the Receiver may be required to file short/stub prior tax returns.

    *d.*   Tax Reform Impact and Other Tax Law Changes and Events

    The impact of prior year tax reform on the Receivership tax returns is being incorporated in to the 2018 reporting as required.  The Receiver cannot provide tax advice to investors.  Investors are urged to consult their own tax advisors for guidance and counsel about the applicability and impact of the significant tax law changes that were enacted in late 2017 by the Tax Cuts and Jobs Act (TCJA, P.L. 115-97, 12/22/2017).  Prior quarterly reports have included information about the impact of tax reform that may be applicable to the receivership or to investors.  It is not intended to replace advice from investors' own advisors.  Finally, Investors are urged to consult with their tax advisors regarding the consequences of the guilty pleas entered by certain Individual Defendants and their effect on the Investors' ability to recognize losses.

   5. **Payments Made on Behalf of the Defense of the Individual Defendants**

    Entities within the Receivership Entity maintained policies of insurance with coverage limits of $15M for each policy year.  There are two policy years at issue (total of $30M).  The Receiver seeks all remaining available benefits of those policies.  To date, the insurance carriers have dispersed over $10M to the Individual Defendants for their use in defending the enforcement action initiated by the SEC.  The insurance carriers contend the subject insurance policies are wasting policies (coverage limits reduced by defense costs such as those of the Individual Defendants).

As briefly addressed above, the Receivership Entity has sustained a "Loss" under the relevant policies that exceeds the policy limits. To the extent the Receiver is successful in obtaining insurance proceeds to indemnify the Receivership Entity for that "Loss," they will be available for distribution to innocent investors.

Most recently, a number of former officers of Aequitas have filed motions seeking access to the Receivership Entity's insurance policies to pay for the defense of criminal investigations/actions initiated by the U.S. Department of Justice, including Janke, MacRitchie and Rice. The Receiver will vigorously oppose those motions, in an effort to preserve all remaining insurance coverage proceeds to the benefit of innocent investors as opposed to parties subject to criminal investigations/actions brought by the U.S. Department of Justice and/or the civil enforcement action brought by the SEC.

6. <u>Ongoing Litigation</u>

As addressed above and reflected in the previously disclosed settlements with the Terrell Parties, Weider/Forman, the Fieldstone Parties and, most recently, Lux, the Receiver has continued his frequent engagement in negotiations with a number of parties to recover Receivership Assets and/or to resolve substantial, disputed claims. Consistent with the Court's prior orders, to the extent negotiated resolutions are not reached with any of the parties, the Receiver will file additional actions.

Efforts to resolve the Receivership Entity's significant claims against William Malloy and his related entities were unsuccessful and, as a result, the Receiver filed suit on July 25, 2019 – *Greenspan, et. al.* v. *Malloy, et. al.,* Case No. 3:19-cv-01153-MO.

A significant litigation matter against the Receivership which is currently stayed is by American Student Financial Group, Inc. ("ASFG") in connection with the Corinthian student loan receivables program. ASFG and TRD Consulting, LLC ("TRD") have also filed a $27.4 million claim pursuant to the claims process. During the third quarter of

2018, the Receiver met with representatives of ASFG in an effort to resolve the claims between the Receivership Entity and ASFG.  As a follow up to this meeting, in the fourth quarter of 2018, the Receiver and his counsel continued their attempts to reach a consensual resolution of the alleged claims, but these efforts have not yet come to fruition.  The Receiver expects that this claim will be resolved during the upcoming implementation of the claims process.

**B.**     **Development of Claims Process**

During the reporting period, the Receiver, his professionals and staff expended a very significant effort on the development and implementation of the claims process to meet the requirements of the Claims Procedures Order.

1.     **Disseminating Information About the Claims Process - Not Targeted**

Notice by Publication - The Receiver placed ads containing information about the claims process in 15 newspapers, including Austin American-Statesman, Dallas Morning News, Fort Worth Star-Telegram, Houston Chronicle, Los Angeles Times, Sacramento Bee, San Antonio Express-News, San Diego Union-Tribune, San Francisco Chronicle, San Jose Mercury News, Miami Herald, Portland Oregonian, Seattle Times, Tampa Bay Times, and USA Today National Edition.  Consistent with the terms of the Claims Procedures Order, two placements were made in each publication within approximately two weeks from each other, with the first placement around May 20-22nd, 2019, and the second around June 3rd, 2019.

Notice by Press Release - The Receiver has also issued a press release about the claims process and posted it on the main Aequitas Receivership website at http://www.kccllc.net/aequitasreceivership, where key information about the claims process can also be located (in addition to the dedicated claims website).

The Receiver worked with the Receivership's claims agent, Epiq, to set up a dedicated website for the Aequitas Receivership claims process, at www.AequitasClaims.com. Through August 1, 2019, the website has been visited by 346 unique visitors and 100 returning visitors and has received a total of 681 pageviews. The website contains detailed information about the claims process and instructions about filing a claim, provides access to key documents, functionality to submit an inquiry, contact phone numbers, and includes an extensive FAQ section with 38 questions and answers.

Additional Actions

While the following actions were not specifically required by the Claims Procedures Order, the Receiver has undertaken these steps in order to increase the claims process noticing reach and to facilitate the claims process for the potential claimants.

- The Receiver has established a dedicated call center operated by Epiq to field additional potential inquiries related to the claims process. Through July 31, 2019, the call center has handled 54 calls.

- On May 20, 2019, the Receiver disseminated the press release through PR Newswire. Based on the report provided by PR Newswire, the press release was picked up by 121 media outlets, including multiple digital media sources, with the total estimated potential audience of approximately 91 million visitors.

2. **Claims Process Noticing – Targeted**

During the reporting period, the Receiver working with the Receivership staff and professionals undertook extensive efforts to provide claims process notices to various categories of potential claimants consistent with the requirements of the Claims Procedures Order. Such categories included:

1. All parties that have appeared in the SEC Enforcement Action;

2. Claimants that the Receiver has determined, upon reasonable review of the Books and Records, have or may assert a Claim against an Aequitas Entity or have asserted claims against the Receivership Estate during the pendency of the SEC Enforcement Action;

3. Former Aequitas Employees;

4. Investors;

5. Pre-Receivership Creditors;

6. Administrative Claimants;

7. Federal, state, local or other governmental entities or authorities who may assert a Claim for taxes arising from or attributable to tax periods ending on or before March 16, 2106, even if the taxes are due and payable subsequent to March 16, 2016; and

8. Counsel for parties in at least 20 civil actions related to Aequitas.

In total, the Receiver through its claims agent, Epiq, mailed out 6,979 notices that included Notice Of Claims Bar Date And Procedures For Submitting A Proof Of Claim and a Proof of Claim Form. Additionally, three notices were delivered via email by the Receivership staff. The Receivership staff undertook an extensive research of the Aequitas records in an attempt to identify as complete a set of the potential notice parties as possible. The vast majority of the notices were mailed out via first class mail by Epiq between May 31st and June 4th, in compliance with the timeframe established by the Claims Procedures Order.

3. **Notice of Receiver's Initial Determination** –

To facilitate the claims process, to ease the burden on potential claimants and consistent with the provisions of the Claims Procedures Order, the Receiver has elected

to provide an additional Notice of Receiver's Initial Determination ("NOD") to the vast majority of the potential known claimants. The purpose of the Notice of Receiver's Initial Determination was to eliminate the need for claimants to file a claim if they agreed with all the information provided in the NOD. When mailed, such notices were included in the same packet as the general claims process notices described above. The development of the NOD involved very extensive research and analysis. For investors, the NODs included a detailed record and a summary of all the investor transactions on both "book" and cash basis starting from July 1, 2014. Where relevant, the NODs also identified activity associated with investments that were subsequently transferred to an investor from another earlier investor.

With a few exceptions, the NODs were provided to investors in the following legal entities:

- ACC C Plus Holdings, LLC

- ACC F Plus Holdings, LLC

- Aequitas Commercial Finance, LLC

- Aequitas Enhanced Income Fund, LLC

- Aequitas Income Opportunity Fund II, LLC

- Aequitas Income Opportunity Fund, LLC

- Aequitas Income Protection Fund, LLC

- Aequitas Peer-To-Peer Funding, LLC

- Aequitas Private Client Fund, LLC

- CarePayment Holdings, LLC

- ML Financial Holdings, LLC

- MotoLease Financial, LLC

NODs were also provided to certain non-investor parties who were determined to hold claims against:

- Aequitas Capital Management, Inc.

- Aequitas Enterprise Services, LLC

- Campus Student Funding, LLC

- CarePayment, LLC.

In total, the following number of Notices were sent out:

| | |
|---|---|
| Investor with NOD | 2,060 |
| Other Pre-Receivership Creditor / Vendor with NOD | 2,040 |
| Employee with NOD | 84 |
| Administrative Claimant with NOD | 646 |
| Non-NOD notices (not counted above) | 2,152 |
| **Total Notices** | **6,982** |

4. **Additional Information Sharing**

Consistent with the requirements of the Claims Procedures Order, the Receiver has set up a dedicated data sharing site that allowed him to provide copies of notices to the legal counsel representing various potential claimants. In some instances, copies of the notices were emailed to legal counsel directly.

While not required by the Claims Procedures Order, in the spirit of cooperation, the Receiver has elected to also share copies of the notices received by investors with their Registered Investment Advisors ("RIA") upon receipt of a confirmation of investor's

consent to the Receiver's sharing of such information. Through July 26, 2019, 127 investor notice packets have been shared with the RIAs.

5. **Responding to Claims Process Inquiries**

Following the mailing out of the claims process notices, the Receiver and his staff received numerous follow up inquiries from various parties, including potential claimants and their representatives. Through July 26, 2019, over 260 inquiries were addressed directly by the Receivership staff and professionals. The Receivership team is continuing to field and respond to inquiries as they are received.

6. **Preparation for Claims Processing and Analysis**

To prepare for the claims processing and analysis, the Receivership team has made major upgrades to the transactional database that had been previously developed in connection with the investor data validation process. Significant additional transactional data (at least 14,000 data points) at a more granular level have been integrated into the database as part of the claims preparation process with an eye towards future distribution plan development and implementation. Also, to prepare for the analysis of the claims, the database has been expanded to incorporate non-investor data, and the Web-based user interface linked to the database has been expanded to allow for claims data review, reconciliation, and approval. The Receiver's professionals and staff worked on designing the claim review and reconciliation processes and procedures.

# V.   Disposition of Assets/Interests

### A.   Assets/Interests Sold

### 1. CarePayment Medical Receivables

On December 21, 2017, CPLLC and CPFIT sold the remaining healthcare receivables to an affiliate of CPYT. This marked a major milestone in the Receivership's successful complete liquidation of the CarePayment receivables portfolio.

Throughout 2018 and 2019, we continued to work closely with CPYT to finalize separation of the CarePayment platform from the Receivership. The Receivership completed the negotiations and executed documentation with healthcare providers that resulted in releases to the Receivership Entities in connection with prior contractual obligations of CPLLC and assignment of the agreements to an affiliate of CPYT. Such releases and assignments have reduced the risk to the Receivership Entity going forward and are intended to minimize any potential claims from the providers.  As of December 31, 2018, the Receiver obtained releases and provider agreement assignments in connection with 32 contracts, encompassing approximately 120 medical facilities. Several additional agreements with hospital providers were terminated. To the best of Receiver's knowledge, the Receivership has resolved all the previously outstanding CarePayment provider agreements by either assigning them to an affiliate of CPYT (with a release to the Receivership Entity) or by terminating such agreements. During the reporting period, the Receiver continued to work on terminating or transitioning the remaining contractual relationships with marketing partners.  All such agreements have been resolved.

### 2. Coeur d'Alene, Idaho real estate

The Receivership has a second position lien on a lake-front, recreational home in Coeur d'Alene, Idaho, legally described as: Lots 4 and 5, Washington Place Subdivision, according to the plat recorded in the office of the County Recorder in Book F of Plats at Page 4, records of

Kootenai County, Idaho, along with all furniture, fixtures, rugs, window coverings, and household appliances (subject to some exclusions). The lien is the result of a certain Joint Sales Agreement, Promissory Note and Deed of Trust, each dated March 1, 2011, between Ronald F. Pirello ("Pirello") and Aequitas Equipment Financing, LLC and Aequitas Hybrid Fund, LLC, as a result of a defaulted loan from Aequitas Equipment Financing, LLC and Pirello's guaranty of same. On or about March 1, 2011, Pirello and Aequitas executed a Joint Sales Agreement, Promissory Note and Deed of Trust for the purpose of satisfying Pirello's guaranty obligations. Under the Joint Sales Agreement: 1) Pirello and Aequitas agreed to sell certain real property owned by Pirello located in Kootenai County, Idaho ("Property"), the proceeds of which would be applied to Pirello's guaranty obligations; and 2) Aequitas would advance funds to Pirello relating to the Property. The Promissory Note evidenced the funds that were to be advanced by Aequitas under the Joint Sales Agreement and the Deed of Trust secured the repayment of the advanced funds with a lien on the Property.

On or about February 15, 2019, the Receiver commenced foreclosure proceedings and caused to be recorded a Notice of Default with the Kootenai County Recorder. Under Idaho law, the recordation of a notice of default is the first step in foreclosing on real property secured by a deed of trust The Aequitas lien was in third position behind a mortgage loan (which was also in default) and an additional third-party lien. Pirello asserted that the liens other than the mortgage loan were "out of the money" based on valuations offered by Pirello. As a result of the foreclosure action, Pirello offered as a compromise to list the Property on the hopes of getting an above market sale which could net the Receivership a speculative amount of $88,000 at some point in the future provided a full price sale.

A second buyer ("Swallow") has agreed to purchase the Pirello lien for a guaranteed amount of $90,000 paid immediately upon approval of the Court. Swallow had previously purchased the adjacent property from the Receivership. Swallow has posted a $45,000 deposit

refundable only if the Court fails to approve the sale.  The Receiver's team has drafted the necessary transaction documents and circulated them for conferral.

3. <u>ETC Founder Fund (ETCF)</u>

ACF owns 15.4% of ETCF, and AIM owns 11% of ETCF.  ETCF's sole investment was in $8.8 million Series A convertible preferred stock in ETC Global Holdings, Inc.("ETCGH") which was purchased in September 2011.

On May 1, 2017, ETCGH notified the Receiver that ETCGH intended to enter into a "Financing Transaction" with two lenders that would provide ETCGH with critical capital but would also drastically change the ownership and control of ETCGH.  ETCF, through its ownership of the Series A Units, had the ability to block the Financing Transaction. ETCGH contended it had no alternative financing opportunities and the Receiver was not aware of any other viable options to address ETCGH's immediate need for additional capital.

Nevertheless, the Receiver had serious concerns about ETCGH's ability to return any capital to ETCFF following the Financing Transaction. Some of the Third-Party Members, including Aaron D. Maurer, presented a more optimistic view of ETCGH's prospects following the Financing Transaction and expressed a desire to "ride out" their investment in ETCF (and thus ETCGH).  Responsive to the Third-Party Members wishes, the Receiver crafted a restructuring of the investment that permitted a discounted payment of AIM's accrued management fees, resignation of AIM as manager, and an Exit Preference Buyout for ACF and AIM's interests in ETCF.

The Receiver solicited the consent of ETCF investors formally documenting the approval of and consent to the Subject Transactions, and a determination that the Subject Transaction was fair to ETCF and its members.  The Receiver received consent from 92% of ETCF investors with no dissent noted.  After conferral with interested

parties, the Receiver filed on July 24, 2017 the Receiver's Motions for an Order (1) Authorizing Aequitas ETCGH Founders Fund to Consent to Loan to ETCGH Global Group, (2) Authorizing Receivership Entities to (A) Sell Special Member Interests in Aequitas ETCGH Founders Fund, (B) Release Claims, (C) Convert Aequitas ETCGH Founders Fund's Equity Interests in ETCGH Global Group, and (D) Execute Instruments to Effectuate Loan to ETCGH Global Group (3) Approving Compromise of Management Fees Owned by Aequitas ETCGH Founders Fund to Aequitas Investment Management, and (4) Granting Related Relief [Dkt 482].  The Court approved the Receiver's Motion [Dkt 485].

Citing ongoing liquidity and profitability struggles, on May 28, 2019, ETCGH advised the Receiver and ETCF that it was contemplating a potential transaction involving the restructuring, purchase and financing of ETCGH.  The effect of the transaction would significantly diminish (if not erase) the value of any existing equity of the company.  The Receiver and his team reviewed the transaction documents and based on that review, see no opportunity to salvage value in the investment or block the transaction.

4. Syncronex, LLC[8]

Syncronex LLC provides technology solutions to the publishing industry via multiple products.  It offers syncAccess, a cloud-based pay meter solution that helps newspaper publishers to develop, configure, own, and evolve mobile and digital products.

The Receiver, on behalf of each of AHL, ACL, ACF, APF, and Aequitas Management, LLC ("AML"), (AHL, AML, ACL and APF each a "Seller Entity," and collectively the "Seller Entities"), entered into a Purchase Agreement dated as of April 9, 2018, subject to approval of this Court, with Silvermine Media Holdings, LLC ("Purchaser"), which provides the terms for sale of the

---

[8] http://www.syncronex.com/en/

Seller Entities' (a) membership interests in company, and (b) their lenders' interests in certain loans to company (together, the "Assigned Interests", as defined in the Purchase Agreement). The Court issued its Order Granting Receiver's Motion To Sell Personal Property To Silvermine Media Holdings, LLC, Free And Clear Of Liens, Interests, Claims And Encumbrances relative to the Assigned Interests on May 17, 2018 [Dkt. 614] and the sale closed on June 15, 2018 repaying the AHL Loan in full. Pursuant to the Purchase Agreement, the Purchaser had until September 15, 2018 to calculate a purchase price adjustment for operating capital which could result in the receipt of additional consideration of up to $75 thousand. On September 14, 2018, the Purchaser advised the Receivership that the review of the Closing Balance Sheet had concluded and the Losses (as defined in the Purchase Agreement) exceed $75 thousand by a substantial margin and, accordingly, the Purchase Price will be reduced by $75 thousand pursuant to the terms of the Purchase Agreement. Accordingly, the Receiver is seeking compensation in the amount of $75 thousand plus reasonable costs from Syncronex' s CEO based on representations and warranties made by him in conjunction with the Purchase agreement.

B.    Ongoing Asset Monetization and Sales Efforts

1.    Campus Student Funding

On August 17, 2017, the Court approved Receiver entering into the nationwide settlement with Consumer Financial Protection Bureau (CFPB) and thirteen state Attorneys General in connection with the Corinthian Colleges private student loan portfolio owned by the Receivership (the "Settlement") [Dkt. 495].

All 14 individual settlements are on identical terms, although the form and structure of the settlement and ensuing court orders differ among the states. States that joined the settlement include: California, Colorado, Connecticut, Florida, Illinois, Iowa, Kentucky, Maryland, New York, Oregon, Pennsylvania, Texas, and Washington. The CFPB

settlement pertains to all students nationally; the state settlements cover approximately 65% of the outstanding receivables balance.

While the Settlement represents significant relief to the borrowers in terms of the unpaid principal balance reduction and credit history "clean-up", it is beneficial for the Receivership Entity as it:

- Allows the Receivership to sell the portfolio (after a significant settlement implementation process and period) and substantially enhances the marketability of the portfolio;

- Preserves the Receivership's (or purchaser's) ability to collect and pursue collection actions for the active loans, thus preserving value in the remaining portfolio;

- Avoids significant legal costs and disruption associated with on-going actions by CFPB and likely actions by state Attorneys General.

In addition to the Settlement discussed above, after extensive negotiations, the Receiver has reached a separate settlement with the Attorney General of Massachusetts (the "Massachusetts Settlement"), who had not previously joined the Settlement reached with CFPB and thirteen individual states.  On June 12, 2018, the Court approved the Receiver's Motion for Approval of Proposed Settlement with Massachusetts Attorney General. [Dkt. 620]. The Massachusetts Settlement, implemented in the form of an Assurance of Discontinuance, became effective on June 21, 2018.

Following the very significant effort expended by the Receivership on the implementation of the Settlement at the end of 2017 and in the beginning of 2018, which resulted in processing relief in connection with approximately 47 thousand loans, the Receiver continued to implement the remaining obligations under the Settlement in

2018. In the third quarter of 2018, the Receiver developed and submitted the second Settlement compliance progress report to CFPB and thirteen state Attorneys General. Following the submission of the compliance progress report, no Settlement compliance issues were brought up by CFPB and state Attorneys General. The Receivership staff and retained professionals continued to work with the regulators to address any questions that came up in the course of the operations of the portfolio.

Additionally, we have continued to maintain and update a detailed informational website for the borrowers in connection with the Settlement. Through June 30, 2019, the website had received 91,116 hits from 38,299 visitors. Most of the borrower inquiries are being addressed by the servicer but the Receivership also addressed 1,545 borrower inquiries directly (through July 31, 2019). In addition to addressing direct borrower inquiries, the Receivership staff and retained professionals monitor, review, and respond to borrower complaints that are submitted through the CFPB on-line consumer complaint portal or through other venues. All these activities are instrumental in mitigating the Settlement implementation risk to the Receivership, reducing the number of potential borrower complaints, and stabilizing the portfolio.

As discussed in the prior Receiver's Reports, and despite the intervention of the IRS Taxpayer Advocate Service office, the IRS did not agree to waive the requirement for the Receiver to provide informational tax forms (1099's) to student borrowers in connection with the debt discharge granted as part of the Settlement. In the first quarter of 2018, the Receivership staff, retained professionals, and a specialty vendor prepared and mailed out approximately 42 thousand informational tax forms. To handle potential borrower inquiries related to the 1099 tax forms, the Receivership has set up an outsourced call center that handled 2,121 calls, including 933 calls answered by agents, through June 30, 2019 (the rest of the callers chose to only listen to a detailed recorded

message).  The Receivership staff and retained professionals worked closely with the call center vendor to review call logs and monitor the performance to make sure that the borrowers receive appropriate information.

In the reporting period, the Receivership team continued to work closely with the loan servicer to adjust loan servicing requirements as necessary based on the performance of the portfolio. The Receiver is also evaluating the next steps in connection with the monetization of the remaining portfolio.

## 2. <u>MotoLease Financial (MLF)</u>

MLF holds subprime consumer leases for motorcycle and other recreational vehicles.  Through June 30, 2019, the Receiver has collected approximately $15.5 million on account of the leases owned at the beginning of the Receivership.  As of June 30, 2019, the remaining portfolio (excluding repossessed motorcycles) had a face value of approximately $918 thousand, of which $809 thousand is less than 60 days past due.  Additionally, MLF had in its possession 49 vehicles with cumulative outstanding lease balances of $341 thousand that are in various stages of reconditioning and/or resale. The Receiver is also reviewing potential claims related to the refurbishment of the repossessed assets.  Given the small size of the remaining portfolio and continued payment performance, the Receiver believes the most cost-effective way to monetize this asset is through continued runoff of the portfolio in the near term.

## 3. <u>Pipeline Health Holdings, LLC ("Pipeline")</u>[9]

PCF owns approximately 12.6% of Pipeline, which is a telepharmacy platform offering both a full service telepharmacy and software as a service (SaaS) technology. Pipeline offers telepharmacy to hospitals and hospital networks.  The Receiver continues to explore opportunities to monetize this asset.

---

[9] http://www.pipelinerx.com/

4. <u>Portland Seed Fund (PSF)</u>[10]

Portland Seed Fund is an investment in a local venture capital fund providing early stage capital to Oregon based start-ups. The Receiver continues to seek opportunities to monetize the remaining PSF interest.

5. **WorkAmerica**

WorkAmerica offers a web-based platform to source qualified job candidates from community colleges, technical colleges, and vocational training centers nationwide. ACF made a $250 thousand loan to WorkAmerica in April 2014 via a Convertible Promissory Note ("Note"). WorkAmerica is in default under the terms of the Note due to its failure to make timely payments when due. The Note matured on October 18, 2015, at which time the outstanding principal balance and all accrued and unpaid interest was due and payable.

The Receiver has been advised that WorkAmerica is insolvent (total outstanding note holders are estimated at $2 million) and in the process of being acquired by a competitor. The acquirer is offering to distribute directly to WorkAmerica noteholders a convertible note to be issued upfront and an additional convertible note tied to a potential earn-out which would indicate a recovery of 5-15% of outstanding debt. The Receiver is reviewing the offer and additional documentation has been requested.

## VI.   Communications to Interested Parties

### A.   <u>Ongoing Communication with Investors/Counsel</u>

To facilitate regular communication regarding significant opportunities, challenges and actions, the Receiver formed the Investor Advisory Committee (the "IAC"). Participation was initially solicited based on size of the investor or investment advisor and with an eye toward ensuring that all of the significant constituencies would

---

[10] http://portlandseedfund.com/

be represented. Further, the Receiver received several inquiries from additional investors who desired to participate in the IAC.  The Receiver evaluated each of these requests and accommodated the investor when circumstances warranted.  The last IAC meeting was held on November 13, 2018, and the Receiver provided an email update to the IAC on April 29, 2019.  The next scheduled meeting of the IAC is calendared for August 28, 2019 at the Portland office of Schwabe, Williamson & Wyatt.  As the Court is aware, the Receiver, his legal counsel, and staff stay in regular contact with the IAC members and their legal counsel, including addressing investor inquiries.

### B. <u>SEC and Other Governmental Agencies</u>

#### 1. <u>SEC</u>

We continue to interact and cooperate with the SEC (including substantial discovery requests), as required by the consent judgement, but there is nothing new to report (other than the developments referenced in section III.D above).

#### 2. <u>CSF and CFPB, and State Attorneys General</u>

Please see section V.B.1 above for the discussion of the Settlement with CFPB and fourteen state Attorneys General.

#### 3. <u>Additional Governmental Agencies</u>

The Receiver has expended significant efforts to comply with various discovery requests from state and federal agencies in conjunction with their investigations.

## VII.   Lender Relationships

### A.      <u>Retirement of Institutional Debt</u>

The Receivership Entities and affiliates have retired, generally on discounted terms, the entirety of the approximately $104 million of institutional secured debt.

## VIII. Assets in the Possession, Custody and Control of the Receivership Estate

### A. Cash and Cash Equivalents

The Receiver had cash balances of approximately $122.0 million as of June 30, 2019 for the entities included in the Receivership Entity. Over the period from March 16, 2016 to June 30, 2019, the overall cash balance of the Receivership Entity increased by approximately $106.0 million.

Attached as Exhibit B to this Report is the Report of Cash Receipts and Disbursements in the form of the SFAR as prescribed by the SEC. The reports, together with the accompanying footnotes and detailed schedules, provide an accounting of the Receivership Entity's cash activities through June 30, 2019.

## IX. Accrued Professional Fees

As previously discussed, the Receiver has retained several key professionals to assist him in managing the various Aequitas entities, dealing with inquiries/ investigations from governmental agencies and prosecuting his mandate as the Receiver.

The amounts are preliminary and subject to adjustment based on the interim and final fee applications. Detailed time records and supporting documents are being supplied to the Commission and fee applications will be filed with the Court for Court approval prior to the payment. All professionals, including the Receiver, are working at a discount to their standard rates.

| Entity | Fees ($) | Percentage | Expenses ($) | Percentage | Total ($) | Percentage |
|---|---|---|---|---|---|---|
| Receiver | 87,738.00 | 4.7% | 5,131.96 | 26.5% | 92,869.96 | 5.0% |
| FTI Consulting | 1,185,808.00 | 64.0% | 9,152.78 | 47.2% | 1,194,960.78 | 63.8% |
| Pepper Hamilton | 16,267.24 | 0.9% | 1,715.94 | 8.9% | 17,983.18 | 1.0% |
| Schwabe, Williamson & Wyatt | 360,677.50 | 19.5% | 1,222.75 | 6.3% | 361,900.25 | 19.3% |
| Morrison Foerster | 1,746.38 | 0.1% | - | 0.0% | 1,746.38 | 0.1% |
| Law Office of Stanley H. Shure | 89,866.25 | 4.8% | 837.30 | 4.3% | 90,703.55 | 4.8% |
| Snell & Wilmer | 95,107.50 | 5.1% | 1,317.09 | 6.8% | 96,424.59 | 5.1% |
| Parsons Farnell & Grein | 15,984.50 | 0.9% | - | 0.0% | 15,984.50 | 0.9% |
| Pachulski Stang Ziehl & Jones [1] | - | 0.0% | - | 0.0% | - | 0.0% |
| Akin Gump [1] | - | 0.0% | - | 0.0% | - | 0.0% |
| Ater Wynne [1] | - | 0.0% | - | 0.0% | - | 0.0% |
| **Total:** | **1,853,195.37** | **100%** | **19,377.82** | **100%** | **1,872,573.19** | **100%** |

[1] Pachulski Stang Ziehl & Jones, Akin Gump, and Ater Wynne did not incur fees or expenses during the billing period.

## X.  Receivership Claimants

In the Initial Report, the Receiver provided a summary compilation of claimants. The summary reflected the Aequitas entities where claimants invested/loaned funds.  It does not reflect any subsequent inter-company investments/loans by the Aequitas entities.  Interests in ACF Private Notes held by three investors and totaling approximately $9.55 million in stated principal balance and interest in a note issued by Aequitas Income Opportunity Fund II, LLC ("IOF II") totaling $750 thousand in stated principal balance have been sold by investors and ownership transferred on the Receivership's records. The Receiver will provide updated information once the review and analysis of the claims received as part of the claims process is completed.

## XI.  Summary of the Distribution Plan

The Receiver, among other duties, was authorized, empowered, and directed to develop a plan for the fair, reasonable, and efficient recovery and distribution of

Receivership Property for the benefit of investors and creditors.[11]  The Receiver is in the

final stages of formulating such a plan (the "Distribution Plan") – which is intended to

include many of the concepts described herein.  This Report is not intended to establish

any presumption(s) regarding distribution of the Receivership Property and nothing

described herein is considered binding or final until the Distribution Plan is approved by

the Court.

In the development of the Distribution Plan, the Receiver has solicited input from

the SEC and the Investor Advisory Committee members, who number in excess of 57

and represent all of the major groups of Investors. Based on this input and the

Receiver's forensic investigation, the Receiver has formulated a Distribution Plan that

contains interrelated components and compromises to provide the most equitable

treatment of Allowed Claims. Those interrelated components and compromises identified

by the Receiver are the result of significant consideration and analysis of various

distribution plan models and the effects those models have on claimants.

The Receiver will urge that the proposed Distribution Plan be adopted by the

Court in whole. A change to any single provision, many of which are already the result of

considered compromises, would necessarily require the Receiver to re-examine the

equitable balance of the plan as a whole and likely require changes in other provisions.

The major components of the Distribution Plan are:

- The Receiver will pay a $30 million settlement of tort claims of four investor litigation groups (the "Tort Claims Settlement"), which—for purposes of calculating further distributions under the Distribution Plan—the Receiver will treat as being allocated among members of those groups based on the methodology of the proposed Distribution Plan.  This aligns payments to investors under the tort settlement with payments from the Receivership to investors under the distribution plan.

- The Receiver will pay in full as priority payments non-officer Employee Wage Claims up to the amount that comports with both federal bankruptcy law and the Oregon Receivership

Code.

- Investors in certain equity funds specified in the Distribution Plan (defined as "Pass-through Investors" for purposes of the Distribution Plan), were not defrauded because their moneys were used as represented and without commingling with other assets. Such Investors obtained then, and retain now, the benefit of their bargain (equity) and will not receive any distribution under the plan except to the extent they share in the Tort Claims Settlement.

- The overwhelming majority of Investors were, in contrast, Defrauded Investors, who will be treated as a single class because they are similarly situated in that the funds of the Defrauded Investors were commingled in various transactions and entities, notwithstanding some ostensible structural differences in their investments.

- Defrauded Investors' claims will be calculated on a money in minus money out basis, which precludes claims for purported "profits," "interest," contractual default provisions, punitive damages, etc. after the Aequitas Enterprise was insolvent.[12]

- Defrauded Investors' net recoveries from third parties will be partially considered when determining how much a Defrauded Investor will receive under the Distribution Plan.

- Assets, which were substantially commingled during the operations of the Aequitas Enterprise, will be pooled across entities involved in the commingling for purposes of making distributions to Defrauded Investors and paying Administrative Claims. In contrast:

  o As a class, General Creditors Not Otherwise Classified (which includes, for example, trade creditors) will be paid from assets of the particular entity with which the creditor contracted. There is no evidence they expected payment otherwise nor should they benefit, at the expense of the Defrauded Investors, from the existence of the Ponzi scheme which necessitates payments to Defrauded Investors from the consolidated assets.

- Consistent with many courts' findings about the most equitable distribution methodology in the aftermath of a Ponzi scheme, distributions will be made to Defrauded Investors on a "rising tide" basis—that is, distributions will be made in an attempt to equalize the percentage of invested funds that are returned to each Defrauded Investor without regard for whether those funds were returned by the perpetrators of the fraud pre-Receivership or returned under the Distribution Plan (and from the Tort Settlement Payment).

- When a Defrauded Investor holds a beneficial interest in multiple accounts, that Defrauded Investor's claims will be aggregated for purposes of calculating its claim and allowed distribution, such that everyone receives the same percentage return irrespective of how an investor titled its investment accounts.

---

[12] Because the funds to be distributed by the Receiver are a fixed amount and represent 100% of the net proceeds from the Estate, the accrual of fictitious interest, profits and the like during the Ponzi Period would only affect which investors get distributions and how much each one receives. It would have no effect on how much the investors receive as a whole.

The selection of the "rising tide" method in particular has a direct and consequential impact on the relative amount of distributions to be received by many Defrauded Investors. As noted, many courts have found the "rising tide" to be more equitable than alternatives, the most common of which is the "net loss" distribution method. Whereas the "rising tide" method endeavors to equalize the percentage of invested funds that were returned to each investor during the Ponzi period, the "net loss" method seeks to allocate receivership distributions pro-rata based on the amount of the investors' "net loss", based solely on the investors' ending "balances". The "net loss" approach does not differentiate between those investors who received distributions during the Ponzi period (that came from funds obtained from later investors) and those who received nothing or relatively little during the Ponzi period. The "net loss" method is detrimental to those fraud victims who received little or nothing prior to the Receivership because they must split limited Receivership assets with those investors who already benefited from their receipt pre-Receivership of other fraud victims' money. Each of these distribution methodologies is imperfect: however, the Receiver, having weighed all alternatives, including the interrelated aspects of the proposed Distribution Plan, follows the many courts that have concluded that "rising tide" is the most equitable distribution model in the aftermath of a Ponzi scheme.

In all likelihood, some parties will parse through the Distribution Plan trying to assess how individual components increase or decrease their distribution. That information will lead them to object to the Court about those provisions that do not further their self-interests. Respectfully, however, the Receiver notes—as he has in all dealings with the various Investors—that no individual or individuals' interests drive this Receiver's or the Court analysis. Rather, the Receiver and the Court must simultaneously consider the interests of all Investors and the touchstone is the overall equity of the

distribution plan, consistent with the satisfaction of due process and individual property rights.

Together, the many discrete decisions that comprise the Receiver's proposed Distribution Plan achieve an equitable distribution of assets that are too limited to satisfy the otherwise legitimate claims of all Investors and other Claimants. Indeed, the Receiver views the proposed Distribution Plan, which has been modified in part in response to feedback received from many stakeholders, as the most fair and equitable plan for the resolution and treatment of such Investors and Claimants.

The Receiver is pleased to report that in light of the mediated settlements and the anticipated payments of Receivership Assets through the Distribution Plan, those note Investors who participated in the mediation (either through the class action or group claims) are likely to receive at least 80%, and in some cases up to 100%, of their investment returned, even after accounting for the Receivership costs of administration and legal fees paid by the Investors to their litigation counsel. This exceptional result exceeds the expectations established at the commencement of this matter and is meaningfully attributable to the generally constructive relationship among the investors, the governmental authorities, the Receiver and their respective counsel.

## XII.   Timeline and Interim Distributions

As discussed more fully in the Report, the Receiver has made very substantial progress in actively recovering, stabilizing and monetizing assets, has consolidated and rationalized the terabytes of electronic data and facilitated access by litigating parties, effected settlements with multiple governmental agencies and major claimants, has finalized the forensic investigation, organized and facilitated an exhaustive and exceedingly successful mediation process that has resulted in recovery of a significant

portion of investor losses, implemented a significant part of the claims process and has made significant progress on drafting the Distribution Plan---but work on each of these activities is still continuing.  At this stage it is impossible to provide a definitive timeline for the completion of these and subsequent phases of the Receivership – culminating in a comprehensive, court-approved distribution plan to investors and creditors. This Receivership, comprised directly of 48 entities and almost a dozen more affiliated entities and initially involving many operating business (as opposed to owning passive financial assets), is extraordinarily complex and it will take some additional time until distributions to investors can be made from the Receivership Estate.  However, the Receiver has facilitated several approved and pending settlements between investors and professionals and registered investment advisors, the proceeds of which have been, and are intended to be, distributed (with the assistance of the Receiver) shortly after court approval of the settlements.

The Receiver intends to submit a proposed Distribution Plan to the Court during the Third Quarter, 2019 together with a request to allow an interim distribution upon approval of such plan.  The Receiver estimates that an interim distribution of the approved claims (with reserves held for disputed claims) could be made within 90-120 days of Court approval.  As mentioned above, the mediation sessions will result in direct payments to the plaintiff investor groups, expedited distributions from the Receivership Estate and, ultimately, an expeditious conclusion to the Receivership.

<u>Exhibits</u>

A.  Aequitas Entity Structure

B.  Report of Cash Receipts and Disbursements (Standardized Fund Accounting Report)

C.  Acronyms Glossary



Exhibit A

# Aequitas Entity Structure



NOTE: Does not include inactive and non-operating entities



Exhibit B

# Report of Cash Receipts and Disbursements (Standardized Fund Accounting Report)

## Table of Contents

CONSOLIDATED AEQUITAS RECEIVERSHIP ENTITIES ................................................................................................ 1

    Subschedule ................................................................................................................................................... 4

AEQUITAS MANAGEMENT, LLC (AM) .............................................................................................................. 6

AEQUITAS HOLDINGS, LLC (AH) ..................................................................................................................... 9

AEQUITAS COMMERCIAL FINANCE, LLC (ACF) .............................................................................................. 12

    Subschedule ................................................................................................................................................. 15

AEQUITAS CAPITAL MANAGEMENT, INC (ACM) ........................................................................................... 16

    Subschedule ................................................................................................................................................. 19

AEQUITAS INVESTMENT MANAGEMENT, LLC (AIM) ..................................................................................... 20

AEQUITAS ENTERPRISE SERVICES, LLC (AES) ................................................................................................. 23

    Subschedule ................................................................................................................................................. 26

AAM FUND INVESTMENT, LLC (AAMFI) ........................................................................................................ 27

ACC C PLUS HOLDINGS, LLC (ACCCPH) ......................................................................................................... 30

ACC F PLUS HOLDINGS, LLC (ACCFPH) .......................................................................................................... 33

ACC FUNDING SERIES TRUST 2015-5 (ACCFST-5) .......................................................................................... 36

    Subschedule ................................................................................................................................................. 39

ACC FUNDING TRUST 2014-1 (ACCFT-1) ....................................................................................................... 40

ACC FUNDING TRUST 2014-2 (ACCFT-2) ....................................................................................................... 43

ACC HOLDINGS 1, LLC (ACCH1) .................................................................................................................... 46

ACC HOLDINGS 2, LLC (ACCH2) .................................................................................................................... 49

ACC HOLDINGS 5, LLC (ACCH5) .................................................................................................................... 52

AEQUITAS ASSET MANAGEMENT OREGON, LLC (AMO) ............................................................................... 55

AEQUITAS CAPITAL OPPORTUNITIES FUND, LP (COF) ................................................................................... 58

AEQUITAS CAPITAL OPPORTUNITIES GP, LLC (COF, GP) ............................................................................... 61

AEQUITAS CORPORATE LENDING, LLC (ACL) ................................................................................................. 64

AEQUITAS EIF DEBT FUND, LLC (EIFDF) ........................................................................................................ 67

AEQUITAS ENHANCED INCOME FUND, LLC (EIF) ........................................................................................... 70

AEQUITAS ETC FOUNDERS FUND, LLC (ETC) ................................................................................................. 73

AEQUITAS HYBRID FUND, LLC (HYBRID) ....................................................................................................... 76

AEQUITAS INCOME OPPORTUNITY FUND II, LLC (IOF II) ............................................................................... 79

**AEQUITAS INCOME OPPORTUNITY FUND, LLC (IOF)** ................................................................................................................ 82

**AEQUITAS INCOME PROTECTION FUND, LLC (IPF)** ................................................................................................................ 85

**AEQUITAS INTERNATIONAL HOLDINGS, LLC (AIH)** .............................................................................................................. 88

**AEQUITAS PARTNER FUND, LLC (APF)** ............................................................................................................................... 91

**AEQUITAS PEER-TO-PEER FUNDING, LLC (AP2PF)** ............................................................................................................. 94

**AEQUITAS PRIVATE CLIENT FUND, LLC (PCF)** .................................................................................................................... 97

**AEQUITAS SENIOR HOUSING OPERATIONS, LLC (ASHO)** .................................................................................................. 100

**AEQUITAS SENIOR HOUSING, LLC (ASH)** ........................................................................................................................ 103

**AEQUITAS WEALTH MANAGEMENT PARTNER FUND, LLC (AWMPF)** ................................................................................ 106

**AEQUITAS WEALTH MANAGEMENT, LLC (AWM)** ............................................................................................................ 109

**AEQUITAS WRFF I, LLC (AWRFFI)** ................................................................................................................................... 112

**ASPEN GROVE EQUITY SOLUTIONS, LLC (AGES)** ............................................................................................................. 115

**CAMPUS STUDENT FUNDING, LLC (CSF)** ....................................................................................................................... 118

Subschedule ............................................................................................................................................................ 121

**CAREPAYMENT HOLDINGS, LLC (CPH)** .......................................................................................................................... 122

**CAREPAYMENT, LLC (CPLLC)** ........................................................................................................................................ 125

**CP FUNDING I HOLDINGS, LLC (CPFIH)** ......................................................................................................................... 128

**HICKORY GROWTH PARTNERS, LLC (HICKORY)** ............................................................................................................. 131

**ML FINANCIAL HOLDINGS, LLC (MLFH)** ......................................................................................................................... 134

**MOTOLEASE FINANCIAL, LLC (MLF)** ............................................................................................................................. 137

Subschedule ............................................................................................................................................................ 140

**THE HILL LAND, LLC (HILL LAND)** .................................................................................................................................. 141

**UNIGO STUDENT FUNDING, LLC (USF)** .......................................................................................................................... 144

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| **Line 1** | **Beginning Balance** | | | $121,974,937.57 | **$15,934,912.86** |
| | *Increases in Fund Balance:* | | | | |
| **Line 2** | **Business Income** | | - | | **$14,070,455.54** |
| **Line 3** | **Cash and Securities** | $1,054,048.30 | $1,054,048.30 | | **$87,295,974.68** |
| **Line 4** | **Interest/Dividend Income** | $152,072.27 | $152,072.27 | | **$1,897,575.87** |
| **Line 5** | **Business Asset Liquidation** | $1,350,740.36 | $1,350,740.36 | | **$319,753,557.27** |
| **Line 6** | **Personal Asset Liquidation** | | - | | |
| **Line 7** | **Third-Party Litigation** | - | - | | **$100.00** |
| **Line 8** | **Miscellaneous - Other** | $839.69 | $839.69 | | **$3,140,699.64** |
| | **Total Funds Available (Lines 1-8):** | | $2,557,700.62 | $124,532,638.19 | **$442,093,275.86** |
| | *Decreases in Fund Balance:* | | | | |
| **Line 9** | **Disbursements to Senior Secured Lenders/Investors** | - | - | | **$105,072,061.12** |
| **Line 10** | **Disbursements for Receivership Operations** | | | | |
| *Line 10* | *Internal Loans* | $1,053,998.31 | | | $58,093,318.01 |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | - | | | $21,035,780.15 |
| *Line 10b* | *Business Asset Expenses* | $1,413,356.76 | | | $63,554,822.52 |
| *Line 10c* | *Personal Asset Expenses* | - | | | |
| *Line 10d* | *Hospital Settlements & Investment Expenses* | $821.45 | | | $72,062,012.24 |
| *Line 10e* | *Third-Party Litigation Expenses* | - | | | $24,275.00 |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | $24,275.00 | | | |
| | *Total Third-party Litigation Expenses* | | $24,275.00 | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | - | | | - |
| *Line 10g* | *Federal and State Tax Payments* | $10,965.29 | | | $221,785.44 |
| | **Total Disbursements for Receivership Operations** | | $2,503,416.81 | $2,503,416.81 | **$214,991,993.36** |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| *Line 11* | *Distribution Plan Development Expenses* | - | | | - |
| *Line 11a* | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| |    Notice/Publishing Approved Plan | $47,085.30 | | | |
| |    Claimant Identification | - | | | |
| |    Claims Processing | - | | | |
| |    Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | $47,085.30 | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | $47,085.30 | $47,085.30 | **$47,085.30** |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| Line 12 | *Disbursements to Court* | - | | | - |
| Line 12a |   *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| Line 12b |   *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $2,550,502.11 | **$320,111,139.78** |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $121,982,136.08 | $121,982,136.08 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | | - | $121,982,136.08 | $121,982,136.08 |
| Line 14b | *Investments* | | - | - | - |
| Line 14c | *Other Assets or Uncleared Funds* | | - | - | - |
| |    **Total Ending Balance of Fund - Net Assets** | | - | $121,982,136.08 | **$121,982,136.08** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | - |
| Line 15 | *Disbursements for Plan Administration Expenses* | - | | | - |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| |   1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| |   2. Administrative Expenses | - | | | |
| |   3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| |   1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| |   2. Administrative Expenses | - | | | |
| |   3. Investor Identification: | - | | | |
| |     Notice/Publishing Approved Plan | - | | | |
| |     Claimant Identification | - | | | |

| | | | | |
|---|---|---|---|---|
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Administrator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. FAIR Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | - | | - |
| *Line 16b* | *Federal Tax Payments* | - | | - |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | - | - |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period* [1] | | | 4,865 |
| *Line 18b* | *# of Claims Received Since Inception of Fund* [2] | | | 4,868 |
| **Line 19** | **No. of Claimants / Investors:** | | | |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* | | | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* | | | 5 |

1.  This number includes 4,830 Notices of Receiver's Initial Determination ("NOD") that were mailed or emailed out by the Receivership, as well as 35 individual claim submissions received by Epiq, the Receivership's claims agent, through June 30, 2019.

Of those 35 claims submissions received by Epiq, at least 15 claims did not list an appropriate Aequitas Receivership Entity, therefore such 15 claims are included on the Consolidated Report, however they are not included in the individual entity reports. Additionally, 3 of the 35 claim submissions listed multiple Aequitas Receivership Entities. For the purpose of the Consolidated Report, these claims are counted only once. On the individual entity reports, each entity determined on a preliminary basis as being named in the claim form has the claim included in its claim count.

The claim count is not adjusted for potential duplicative claims. The Receivership staff is reviewing and reconciling all claim submissions, and an updated count will be provided in subsequent reports.

2.  This count includes 3 claims that were submitted prior to the Bar Date Order and the establishment of the claims process.

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

| FUND ACCOUNTING: | | Subcategory | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|---|
| Line 1 | *Beginning Balance (As of 04/01/2019):* | | | | 121,974,937.57 | |
| | *Increases in Fund Balance:* | | | | | |
| Line 2 | **Business Income** | - | | - | | |
| Line 3 | **Cash and Securities** | - | 1,054,048.30 | 1,054,048.30 | | 1 |
| | Internal Loan / Repayment From: | | | | | |
| | Aequitas Holdings, LLC | 749.08 | | | | |
| | Aequitas Commercial Finance, LLC | 1,050,000.00 | | | | |
| | AAM Fund Investment, LLC | 299.42 | | | | |
| | ACC Funding Series Trust 2015-5 | 299.98 | | | | |
| | ACC Funding Trust 2014-1 | 599.96 | | | | |
| | ACC Funding Trust 2014-2 | 599.96 | | | | |
| | ACC Holdings 1, LLC | 299.98 | | | | |
| | ACC Holdings 2, LLC | 299.98 | | | | |
| | Aequitas Enhanced Income Fund, LLC | 299.98 | | | | |
| | CarePayment, LLC | 299.98 | | | | |
| | CP Funding I Trust | 299.98 | | | | |
| Line 4 | **Interest/Dividend Income** | 152,072.27 | 152,072.27 | 152,072.27 | | 2 |
| Line 5 | **Business Asset Liquidation** | - | 1,350,740.36 | 1,350,740.36 | | 3 |
| | Collections: | | | | | |
| | ACC Funding Series Trust 5 | 259,719.25 | | | | |
| | Aequitas Peer-To-Peer Funding, LLC | 11.92 | | | | |
| | Campus Student Funding, LLC | 715,728.50 | | | | |
| | MotoLease, LLC | 375,280.69 | | | | |
| Line 6 | **Personal Asset Liquidation** | - | | - | | |
| Line 7 | **Third-Party Litigation Income** | - | | - | | |
| Line 8 | **Miscellaneous - Other** | 839.69 | 839.69 | 839.69 | | 4 |
| | Total Funds Available (Lines 1 - 8): | | | 2,557,700.62 | 124,532,638.19 | |
| | | | | | | |
| | *Decreases in Fund Balance:* | | | | | |
| Line 9 | **Disbursements to Senior Secured Lenders/Investors** | - | - | - | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | | | |
| Line 10 | *Internal Loans / Repayment To:* | - | 1,053,998.31 | | | 5 |
| | Aequitas Management, LLC | 249.70 | | | | |
| | Aequitas Capital Management, Inc. | 199.40 | | | | |
| | Aequitas Enterprise Services, LLC | 1,050,000.00 | | | | |
| | ACC C Plus Holdings, LLC | 299.98 | | | | |
| | ACC F Plus Holdings, LLC | 299.98 | | | | |
| | ACC Holdings 1, LLC | 599.96 | | | | |
| | ACC Holdings 2, LLC | 599.96 | | | | |
| | ACC Holdings 5, LLC | 299.98 | | | | |
| | Aequitas Asset Management Oregon, LLC | 299.42 | | | | |
| | Aequitas EIF Debt Fund, LLC | 299.98 | | | | |
| | Aequitas Senior Housing Operations, LLC | 299.98 | | | | |
| | CarePayment Holdings, LLC | 299.98 | | | | |
| | EdPlus Holdings, LLC | 249.99 | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | - | | |
| Line 10b | *Business Asset Expenses* | - | 1,413,356.76 | | | 6 |
| | Internal Fees, Distributions or Contractual Payment To: | | | | | |
| | Aequitas International Opportunities, LLC | 317,999.68 | | | | |
| | Servicing Fees | 115,140.22 | | | | |
| | NSF / Overpayment Return | 2,362.20 | | | | |
| | Insurance Expenses | 2,210.00 | | | | |
| | IT Expenses | 243,932.54 | | | | |
| | Employee Payroll/Benefit Expenses | 661,648.22 | | | | |
| | Rent/Office Supplies | 62,141.40 | | | | |
| | Miscellaneous | 7,922.50 | | | | |
| Line 10c | *Personal Asset Expenses* | - | | - | | |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | 821.45 | | | |
| | Banking Fees | 821.45 | | | | |
| Line 10e | *Third-Party Litigation Expenses* | - | | | | |
| | 1. Attorney Fees | | | | | |
| | 2. Litigation Expenses | 24,275.00 | | | | |
| | Total Third-Party Litigation Expenses | | 24,275.00 | | | 7 |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | - | | |
| Line 10g | *Federal and State Tax Payments* | 10,565.29 | 10,965.29 | | | |
| | State Filing Fees | 400.00 | | | | |
| | **Total Disbursements for Receivership Operations** | | | 2,503,416.81 | 2,503,416.81 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | | |
| Line 11a | *Distribution Plan Development Expenses* | - | | | | |
| | Total Plan Development Expenses | | - | | | |
| Line 11b | *Distribution Plan Implementation Expenses* | - | | | | |
| | Investor Identification | | | | | |
| | Notice/Publishing Approved Plan | 47,085.30 | | | | |
| | Total Plan Implementation Expenses | | 47,085.30 | | | 8 |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | 47,085.30 | 47,085.30 | |
| Line 12 | **Disbursements to Court/Other:** | | - | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | | |
| Line 12b | *Federal Tax Payments* | - | | | | |

| | | | | | - | - | |
|---|---|---|---|---|---|---|---|
| | **Total Disbursements to Court/Other:** | | | | | | |
| | **Total Funds Disbursed (Lines 9 - 12):** | | | | | 2,550,502.11 | |
| **Line 13** | **Ending Balance (As of 06/30/2019):** | | | | | **121,982,136.08** | |

| Reference # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Cash and Securities | $ 1,054,048.30 | Includes internal loans between Receivership Entities. For further details, see Subschedules for ACM and AES. |
| 2 | Interest/Dividend Income | $ 152,072.27 | Includes aggregate monthly interest deposits from Union Bank. |
| 3 | Business Asset Liquidation | $ 1,350,740.36 | Includes asset sale proceeds and collections received by Receivership Entities. For further details, see Subschedules for ACCFST-5, CSF and MLF. |
| 4 | Miscellaneous - Other | $ 839.69 | Includes tax refunds and other miscellaneous items. |
| 5 | Internal Loans / Repayment To: | $ 1,053,998.31 | Includes internal loans between Receivership and related entities. For further details, see Subschedules for ACF and ACCFST-5. |
| 6 | Business Asset Expenses | $ 1,413,356.76 | Includes Servicing Fees, Administration Fees, Returned Collections, Employee Payroll/Benefit Expenses, Rent/Office Supplies, and various other expenses. For further details, see Subschedules for ACM, AES, ACCFST-5, CSF and MLF. |
| 7 | Third-Party Litigation Expenses | $ 24,275.00 | Includes pass-through fees for third-party mediation. For further details, see Subschedule for AES. |
| 8 | Distribution Plan Implementation Expenses: | $ 47,085.30 | Includes payments for publication of approved claims process and information on the Bar Date Notice. For further details, see Subschedule for AES. |

*Note: This Report reflects all Receivership Entities. Immediately following the Consolidated Report are Standardized Fund Accounting Reports for individual Receivership Entities that had cash activity during the Receivership. For certain individual Receivership Entities, additional subschedules are also provided. Cash balances are reported per the "Book" values. Entities that are not included in Exhibit A of the Stipulated Order have been excluded from this Report.*

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | Beginning Balance | | | $0.30 | $0.00 |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | | - | | - |
| Line 3 | Cash and Securities | $249.70 | $249.70 | | $10,054.45 |
| Line 4 | Interest/Dividend Income | $0.04 | $0.04 | | $0.95 |
| Line 5 | Business Asset Liquidation | - | - | | - |
| Line 6 | Personal Asset Liquidation | - | - | | - |
| Line 7 | Third-Party Litigation | - | - | | - |
| Line 8 | Miscellaneous - Other | - | - | | - |
| | **Total Funds Available (Lines 1-8):** | | $249.74 | $250.04 | $10,055.40 |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Senior Secured Lenders/Investors | | - | | - |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10 | *Internal Loans* | - | | | $150.00 |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | - |
| Line 10b | *Business Asset Expenses* | - | | | - |
| Line 10c | *Personal Asset Expenses* | - | | | - |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | | | - |
| Line 10e | *Third-Party Litigation Expenses* | - | | | - |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | | - |
| Line 10g | *Federal and State Tax Payments* | $250.00 | | | $9,905.36 |
| | **Total Disbursements for Receivership Operations** | | $250.00 | $250.00 | **$10,055.36** |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| Line 11 | *Distribution Plan Development Expenses* | - | | | - |
| Line 11a | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| Line 12 | *Disbursements to Court* | - | | | - |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| Line 12b | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $250.00 | $10,055.36 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $0.04 | $0.04 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | - | | $0.04 | $0.04 |
| Line 14b | *Investments* | - | | - | - |
| Line 14c | *Other Assets or Uncleared Funds* | - | | - | - |
| | **Total Ending Balance of Fund - Net Assets** | - | | $0.04 | **$0.04** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| Line 15 | *Disbursements for Plan Administration Expenses* | - | | | - |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | |
|---|---|---|---|---|
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Administrator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. FAIR Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | - | | |
| *Line 16b* | *Federal Tax Payments* | - | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | - | - |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period* | | | - |
| *Line 18b* | *# of Claims Received Since Inception of Fund* | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* | | | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* | | | - |

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

8

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | **Beginning Balance** | | | $1,033,346.02 | **$70,050.71** |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | - | - | | **$150.00** |
| Line 3 | **Cash and Securities** | - | - | | **$153,810.00** |
| Line 4 | **Interest/Dividend Income** | $1,288.27 | $1,288.27 | | **$10,128.69** |
| Line 5 | **Business Asset Liquidation** | - | - | | **$2,649,771.32** |
| Line 6 | **Personal Asset Liquidation** | - | - | | - |
| Line 7 | **Third-Party Litigation** | - | - | | - |
| Line 8 | **Miscellaneous - Other** | - | - | | - |
| | **Total Funds Available (Lines 1-8):** | | $1,288.27 | $1,034,634.29 | **$2,883,910.72** |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Senior Secured Lenders/Investors** | - | - | | - |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10 | *Internal Loans* | $749.08 | | | $1,745,954.04 |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | - |
| Line 10b | *Business Asset Expenses* | - | | | $37,263.47 |
| Line 10c | *Personal Asset Expenses* | - | | | - |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | | | $50,000.00 |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | - | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | | - |
| Line 10g | *Federal and State Tax Payments* | $250.00 | | | $17,058.00 |
| | **Total Disbursements for Receivership Operations** | | $999.08 | $999.08 | **$1,850,275.51** |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11 | *Distribution Plan Development Expenses* | - | | | - |
| Line 11a | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | - | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| Line 12 | *Disbursements to Court* | - | | | - |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| Line 12b | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $999.08 | $1,850,275.51 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $1,033,635.21 | $1,033,635.21 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | | - | $1,033,635.21 | $1,033,635.21 |
| Line 14b | *Investments* | | - | - | - |
| Line 14c | *Other Assets or Uncleared Funds* | | - | - | - |
| | **Total Ending Balance of Fund - Net Assets** | | - | $1,033,635.21 | $1,033,635.21 |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| Line 15 | *Disbursements for Plan Administration Expenses* | - | | | - |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. FAIR Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | - | | | |
| *Line 16b* | *Federal Tax Payments* | - | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | - | - |
| **Line 18** | **No. of Claims:** | | | | |
| *Line 18a* | *# of Claims Received This Reporting Period* | | | | - |
| *Line 18b* | *# of Claims Received Since Inception of Fund* | | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | | |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* | | | | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* | | | | - |

Receiver:

By:  _Ronald F. Greenspan_
_____
(signature)
Ronald F. Greenspan
_____
(printed name)

Receiver
_____
(title)

Date:  August 1, 2019
_____

11

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | Beginning Balance | | | $16,182,648.00 | $1,244,172.81 |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | - | - | | $719,532.75 |
| Line 3 | Cash and Securities | - | - | | $887,546.31 |
| Line 4 | Interest/Dividend Income | $19,513.78 | $19,513.78 | | $1,043,089.21 |
| Line 5 | Business Asset Liquidation | - | - | | $47,943,164.74 |
| Line 6 | Personal Asset Liquidation | - | - | | - |
| Line 7 | Third-Party Litigation | - | - | | - |
| Line 8 | Miscellaneous - Other | - | - | | $2,102.27 |
| | **Total Funds Available (Lines 1-8):** | | $19,513.78 | $16,202,161.78 | $51,839,608.09 |
| Line 9 | *Decreases in Fund Balance:* | | | | |
| | Disbursements to Senior Secured Lenders/Investors | - | - | | $100,000.00 |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10 | *Internal Loans* | $1,050,000.00 | | | $25,251,021.08 |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | - |
| Line 10b | *Business Asset Expenses* | - | | | $628,236.10 |
| Line 10c | *Personal Asset Expenses* | - | | | - |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | | | $10,700,000.01 |
| Line 10e | *Third-Party Litigation Expenses* | - | | | |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | | - |
| Line 10g | *Federal and State Tax Payments* | - | | | $8,189.12 |
| | **Total Disbursements for Receivership Operations** | | $1,050,000.00 | $1,050,000.00 | $36,587,446.31 |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| Line 11 | *Distribution Plan Development Expenses* | - | | | - |
| Line 11a | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| **Line 12** | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $1,050,000.00 | $36,687,446.31 |
| **Line 13** | **Ending Balance (As of 06/30/19):** | | - | $15,152,161.78 | $15,152,161.78 |
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | | - | $15,152,161.78 | $15,152,161.78 |
| *Line 14b* | *Investments* | | - | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | | - | - | - |
| | **Total Ending Balance of Fund - Net Assets** | | - | $15,152,161.78 | $15,152,161.78 |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| **Line 15** | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. FAIR Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | - | | | |
| *Line 16b* | *Federal Tax Payments* | - | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | | - |
| **Line 18** | **No. of Claims:** | | | | |
| *Line 18a* | *# of Claims Received This Reporting Period* [1] | | | | 934 |
| *Line 18b* | *# of Claims Received Since Inception of Fund* | | | | 934 |
| **Line 19** | **No. of Claimants / Investors:** | | | | |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* | | | | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* | | | | 1 |

1. Includes 926 NOD forms and 8 individual claim submissions received by Epiq.

Receiver:

By: _Ronald F. Greenspan_
(signature)
Ronald F. Greenspan
(printed name)

Receiver
(title)

Date: August 1, 2019

| FUND ACCOUNTING: | | Subcategory | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|---|
| Line 1 | *Beginning Balance (As of 04/01/2019):* | | | | 16,182,648.00 | |
| | *Increases in Fund Balance:* | | | | | |
| Line 2 | **Business Income** | | - | - | | |
| Line 3 | **Cash and Securities** | | - | - | | |
| Line 4 | **Interest/Dividend Income** | 19,513.78 | 19,513.78 | 19,513.78 | - | |
| Line 5 | **Business Asset Liquidation** | | - | - | | |
| Line 6 | **Personal Asset Liquidation** | | - | - | | |
| Line 7 | **Third-Party Litigation Income** | | - | - | | |
| Line 8 | **Miscellaneous - Other** | | - | - | | |
| | Total Funds Available (Lines 1 - 8): | | | 19,513.78 | 16,202,161.78 | |
| | | | | | | |
| | *Decreases in Fund Balance:* | | | | | |
| Line 9 | **Disbursements to Senior Secured Lenders/Investors** | | | - | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | | | |
| Line 10 | *Internal Loans / Repayment To:* | | 1,050,000.00 | | | |
| | Aequitas Enterprise Services, LLC | 1,050,000.00 | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | - | | | |
| Line 10b | *Business Asset Expenses* | | - | | | |
| Line 10c | *Personal Asset Expenses* | | - | | | |
| Line 10d | *Hospital Settlements & Investment Expenses* | | - | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | | | |
| | 1. Attorney Fees | | - | | | |
| | 2. Litigation Expenses | | - | | | |
| | Total Third-Party Litigation Expenses | | - | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | - | | | |
| Line10g | *Federal and State Tax Payments* | | - | | | |
| | **Total Disbursements for Receivership Operations** | | | 1,050,000.00 | 1,050,000.00 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | | |
| Line 11a | *Distribution Plan Development Expenses* | | - | | | |
| | Total Plan Development Expenses | | - | | | |
| Line 11b | *Distribution Plan Implementation Expenses* | | - | | | |
| | Total Plan Implementation Expenses | | - | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | - | - | |
| Line 12 | **Disbursements to Court/Other:** | | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | | | |
| Line 12b | *Federal Tax Payments* | | | | | |
| | **Total Disbursements to Court/Other:** | | | - | - | |
| | Total Funds Disbursed (Lines 9 - 12): | | | | 1,050,000.00 | |
| Line 13 | **Ending Balance (As of 06/30/2019):** | | | | **15,152,161.78** | |

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | **Beginning Balance** | | | $5,477.73 | **$103,972.20** |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | | - | | **$166,156.94** |
| Line 3 | **Cash and Securities** | $199.40 | $199.40 | | **$874,361.36** |
| Line 4 | **Interest/Dividend Income** | $5.58 | $5.58 | | **$82.73** |
| Line 5 | **Business Asset Liquidation** | - | - | | **$85,120.00** |
| Line 6 | **Personal Asset Liquidation** | - | - | | **-** |
| Line 7 | **Third-Party Litigation** | - | - | | **-** |
| Line 8 | **Miscellaneous - Other** | $839.69 | $839.69 | | **$2,623,891.64** |
| | Total Funds Available (Lines 1-8): | | $1,044.67 | $6,522.40 | **$3,853,584.87** |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Senior Secured Lenders/Investors** | | - | | - |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10 | *Internal Loans* | - | | | $4,841.98 |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | $45,592.50 |
| Line 10b | *Business Asset Expenses* | $6,365.88 | | | $3,675,794.81 |
| Line 10c | *Personal Asset Expenses* | - | | | - |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | | | $77,406.50 |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | | - |
| Line 10g | *Federal and State Tax Payments* | $155.29 | | | $49,947.85 |
| | Total Disbursements for Receivership Operations | | $6,521.17 | $6,521.17 | **$3,853,583.64** |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11 | *Distribution Plan Development Expenses* | - | | | - |
| Line 11a | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

|  |  | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
|  | 3. Investor Identification: | - |  |  |  |
|  | Notice/Publishing Approved Plan | - |  |  |  |
|  | Claimant Identification | - |  |  |  |
|  | Claims Processing | - |  |  |  |
|  | Web Site Maintenance/Call Center | - |  |  |  |
|  | 4. Fund Administrator Bond | - |  |  |  |
|  | 5. Miscellaneous | - |  |  |  |
|  | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - |  |  |  |
|  | *Total Plan Implementation Expenses* |  | - |  |  |
|  | **Total Disbursements for Distribution Expenses Paid by the Fund** |  | - | - | - |
| Line 12 | **Disbursements to Court/Other:** |  | - |  |  |
| *Line 12* | *Disbursements to Court* | - |  |  | - |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - |  |  | - |
| *Line 12b* | *Federal Tax Payments* | - |  |  | - |
|  | **Total Disbursements to Court/Other:** |  | - | - | - |
|  | **Total Funds Disbursed (Lines 9-12):** |  | - | $6,521.17 | $3,853,583.64 |
| Line 13 | **Ending Balance (As of 06/30/19):** |  | - | $1.23 | $1.23 |
| Line 14 | **Ending Balance of Fund - Net Assets:** |  |  |  |  |
| *Line 14a* | *Cash & Cash Equivalents* | - |  | $1.23 | $1.23 |
| *Line 14b* | *Investments* | - |  | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | - |  | - | - |
|  | **Total Ending Balance of Fund - Net Assets** | - |  | $1.23 | **$1.23** |

| OTHER SUPPLEMENTAL INFORMATION: |  | 04/01/19 to 06/30/19 |  |  | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
|  |  | Detail | Subtotal | Grand Total | Case to Date |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - |  |  |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - |  |  | - |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | - |  |  | - |
|  | 1. Fees: | - |  |  |  |
|  | Fund Administrator | - |  |  |  |
|  | IDC | - |  |  |  |
|  | Distribution Agent | - |  |  |  |
|  | Consultants | - |  |  |  |
|  | Legal Advisers | - |  |  |  |
|  | Tax Advisers | - |  |  |  |
|  | 2. Administrative Expenses | - |  |  |  |
|  | 3. Miscellaneous | - |  |  |  |
|  | *Total Plan Development Expenses Not Paid by the Fund* |  | - |  |  |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | - |  |  |  |
|  | 1. Fees: | - |  |  |  |
|  | Fund Administrator | - |  |  |  |
|  | IDC | - |  |  |  |
|  | Distribution Agent | - |  |  |  |
|  | Consultants | - |  |  |  |
|  | Legal Advisers | - |  |  |  |
|  | Tax Advisers | - |  |  |  |
|  | 2. Administrative Expenses | - |  |  |  |
|  | 3. Investor Identification: | - |  |  |  |
|  | Notice/Publishing Approved Plan | - |  |  |  |
|  | Claimant Identification | - |  |  |  |

| | | | | | |
|---|---|---|---|---|---|
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. FAIR Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | | |
| Line 16a | *Investment Expenses/CRIS Fees* | - | | | |
| Line 16b | *Federal Tax Payments* | - | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | | - |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a | *# of Claims Received This Reporting Period [1]* | | | | 74 |
| Line 18b | *# of Claims Received Since Inception of Fund [2]* | | | | 77 |
| **Line 19** | **No. of Claimants / Investors:** | | | | |
| Line 19a | *# of Claimants / Investors Paid This Reporting Period* | | | | - |
| Line 19b | *# of Claimants / Investors Paid Since Inception of Fund* | | | | - |

1. Includes 69 NOD forms and 5 individual claim submissions received by Epiq.

2. Includes 3 claims submitted prior to the Bar Date Order and the establishment of the claims process.

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

| | | Subcategory | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|---|
| **FUND ACCOUNTING:** | | | | | | |
| Line 1 | *Beginning Balance (As of 04/01/2019):* | | | | 5,477.73 | |
| | *Increases in Fund Balance:* | | | | | |
| Line 2 | **Business Income** | - | - | - | | |
| Line 3 | **Cash and Securities** | | 199.40 | 199.40 | | |
| | Internal Loan / Repayment From: | | | | | |
| | Aequitas Holdings, LLC | 199.40 | | | | |
| Line 4 | **Interest/Dividend Income** | 5.58 | 5.58 | 5.58 | | |
| Line 5 | **Business Asset Liquidation** | - | - | - | | |
| Line 6 | **Personal Asset Liquidation** | - | - | - | | |
| Line 7 | **Third-Party Litigation Income** | - | - | - | | |
| Line 8 | **Miscellaneous - Other** | 839.69 | 839.69 | 839.69 | | |
| | Total Funds Available (Lines 1 - 8): | | | 1,044.67 | 6,522.40 | |
| | | | | | | |
| | *Decreases in Fund Balance:* | | | | | |
| Line 9 | **Disbursements to Senior Secured Lenders/Investors** | | - | - | - | |
| Line 10 | **Disbursements for Receivership Operations** | | | | | |
| Line 10 | *Internal Loans / Repayment To:* | - | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | | |
| Line 10b | *Business Asset Expenses* | | 6,365.88 | | | |
| | Insurance Expenses | 2,210.00 | | | | |
| | IT Expenses | 4,155.88 | | | | |
| Line 10c | *Personal Asset Expenses* | - | - | | | |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | - | | | |
| Line 10e | *Third-Party Litigation Expenses* | - | | | | |
| | Total Third-Party Litigation Expenses | | - | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | - | | | |
| Line 10g | *Federal and State Tax Payments* | 155.29 | 155.29 | | | |
| | **Total Disbursements for Receivership Operations** | | | 6,521.17 | 6,521.17 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund** | | | | | |
| Line 11a | *Distribution Plan Development Expenses* | - | | | | |
| | Total Plan Development Expenses | | - | | | |
| Line 11b | *Distribution Plan Implementation Expenses* | - | | | | |
| | Total Plan Implementation Expenses | | - | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | - | | |
| Line 12 | **Disbursements to Court/Other:** | | - | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | | |
| Line 12b | *Federal Tax Payments* | - | | | | |
| | **Total Disbursements to Court/Other:** | | - | | - | |
| | Total Funds Disbursed (Lines 9 - 12): | | | | 6,521.17 | |
| Line 13 | **Ending Balance (As of 06/30/2019):** | | | | 1.23 | |

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | **Beginning Balance** | | | $532,689.06 | **$119.78** |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | - | - | | **$333,077.16** |
| Line 3 | **Cash and Securities** | - | - | | **$1,940.03** |
| Line 4 | **Interest/Dividend Income** | $664.08 | $664.08 | | **$4,364.49** |
| Line 5 | **Business Asset Liquidation** | - | - | | **$200,000.00** |
| Line 6 | **Personal Asset Liquidation** | - | - | | **-** |
| Line 7 | **Third-Party Litigation** | - | - | | **-** |
| Line 8 | **Miscellaneous - Other** | - | - | | **$1,556.05** |
| | **Total Funds Available (Lines 1-8):** | | $664.08 | $533,353.14 | **$541,057.51** |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Senior Secured Lenders/Investors** | - | - | | **-** |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10 | *Internal Loans* | - | | | $5,163.56 |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | - |
| Line 10b | *Business Asset Expenses* | - | | | $1,104.29 |
| Line 10c | *Personal Asset Expenses* | - | | | - |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | | | - |
| Line 10e | *Third-Party Litigation Expenses* | - | | | - |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | | - |
| Line 10g | *Federal and State Tax Payments* | $890.00 | | | $2,326.52 |
| | **Total Disbursements for Receivership Operations** | | $890.00 | $890.00 | **$8,594.37** |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11 | *Distribution Plan Development Expenses* | - | | | - |
| Line 11a | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | | | | |
| |     Notice/Publishing Approved Plan | - | | | |
| |     Claimant Identification | - | | | |
| |     Claims Processing | - | | | |
| |     Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| **Line 12** | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* |   *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* |   *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $890.00 | $8,594.37 |
| **Line 13** | **Ending Balance (As of 06/30/19):** | | - | $532,463.14 | $532,463.14 |
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | - | | $532,463.14 | $532,463.14 |
| *Line 14b* | *Investments* | - | | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | - | | - | - |
| |   **Total Ending Balance of Fund - Net Assets** | - | | $532,463.14 | **$532,463.14** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| **Line 15** | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| |     Notice/Publishing Approved Plan | - | | | |
| |     Claimant Identification | - | | | |

| | | | | |
|---|---|---|---|---|
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Administrator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. FAIR Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | - | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| Line 16a | *Investment Expenses/CRIS Fees* | - | | |
| Line 16b | *Federal Tax Payments* | - | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| **Line 17** | **DC & State Tax Payments** | - | - | - |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period* | | | - |
| Line 18b | *# of Claims Received Since Inception of Fund* | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | |
| Line 19a | *# of Claimants / Investors Paid This Reporting Period* | | | - |
| Line 19b | *# of Claimants / Investors Paid Since Inception of Fund* | | | - |

Receiver:

By: _Ronald F. Greenspan_

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | **Beginning Balance** | | | $2,862.23 | **$483,563.92** |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | | - | | **$1,775,593.81** |
| Line 3 | **Cash and Securities** | $1,050,000.00 | $1,050,000.00 | | **$33,309,951.38** |
| Line 4 | **Interest/Dividend Income** | $70.50 | $70.50 | | **$1,196.40** |
| Line 5 | **Business Asset Liquidation** | - | - | | - |
| Line 6 | **Personal Asset Liquidation** | - | - | | - |
| Line 7 | **Third-Party Litigation** | - | - | | - |
| Line 8 | **Miscellaneous - Other** | - | - | | **$206,756.12** |
| | **Total Funds Available (Lines 1-8):** | | $1,050,070.50 | $1,052,932.73 | **$35,777,061.63** |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Senior Secured Lenders/Investors** | | - | | - |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10 | *Internal Loans* | - | | | $838.19 |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | $19,912,874.37 |
| Line 10b | *Business Asset Expenses* | $971,488.78 | | | $15,766,426.02 |
| Line 10c | *Personal Asset Expenses* | - | | | |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | | | |
| Line 10e | *Third-Party Litigation Expenses* | - | | | $24,275.00 |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | $24,275.00 | | | |
| | *Total Third-party Litigation Expenses* | | $24,275.00 | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | | - |
| Line 10g | *Federal and State Tax Payments* | $300.00 | | | $15,779.10 |
| | **Total Disbursements for Receivership Operations** | | $996,063.78 | $996,063.78 | **$35,720,192.68** |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11 | *Distribution Plan Development Expenses* | - | | | - |
| Line 11a | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | | - | | |
| |    Notice/Publishing Approved Plan | $47,085.30 | | | |
| |    Claimant Identification | | - | | |
| |    Claims Processing | | - | | |
| |    Web Site Maintenance/Call Center | | - | | |
| | 4. Fund Administrator Bond | | - | | |
| | 5. Miscellaneous | | - | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | - | | |
| | *Total Plan Implementation Expenses* | | *$47,085.30* | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | $47,085.30 | $47,085.30 | **$47,085.30** |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| Line 12 | *Disbursements to Court* | - | | | - |
| Line 12a |    *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| Line 12b |    *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $1,043,149.08 | **$35,767,277.98** |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $9,783.65 | $9,783.65 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | | - | $9,783.65 | $9,783.65 |
| Line 14b | *Investments* | | - | - | - |
| Line 14c | *Other Assets or Uncleared Funds* | | - | - | - |
| | **Total Ending Balance of Fund - Net Assets** | | - | $9,783.65 | **$9,783.65** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| Line 15 | *Disbursements for Plan Administration Expenses* | - | | | - |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| |    Fund Administrator | - | | | |
| |    IDC | - | | | |
| |    Distribution Agent | - | | | |
| |    Consultants | - | | | |
| |    Legal Advisers | - | | | |
| |    Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| |    Fund Administrator | - | | | |
| |    IDC | - | | | |
| |    Distribution Agent | - | | | |
| |    Consultants | - | | | |
| |    Legal Advisers | - | | | |
| |    Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| |    Notice/Publishing Approved Plan | - | | | |
| |    Claimant Identification | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. FAIR Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | - | | | - |
| *Line 16b* | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | | - |
| **Line 18** | **No. of Claims:** | | | | |
| *Line 18a* | *# of Claims Received This Reporting Period* [1] | | | | 81 |
| *Line 18b* | *# of Claims Received Since Inception of Fund* | | | | 81 |
| **Line 19** | **No. of Claimants / Investors:** | | | | |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* | | | | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* | | | | - |

1. Includes 80 NOD forms and 1 individual claim submission received by Epiq.

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

| FUND ACCOUNTING: | | | | | |
|---|---|---|---|---|---|
| | Subcategory | Detail | Subtotal | Grand Total | Reference |
| Line 1 *Beginning Balance (As of 04/01/2019):* | | | | 2,862.23 | |
| *Increases in Fund Balance:* | | | | | |
| Line 2 **Business Income** | | | - | - | |
| Line 3 **Cash and Securities** | | 1,050,000.00 | 1,050,000.00 | | |
| Internal Loan / Repayment From: | | | | | |
| Aequitas Commercial Finance, LLC | 1,050,000.00 | | | | |
| Line 4 **Interest/Dividend Income** | 70.50 | 70.50 | 70.50 | | |
| Line 5 **Business Asset Liquidation** | | - | - | | |
| Line 6 **Personal Asset Liquidation** | | - | - | | |
| Line 7 **Third-Party Litigation Income** | | - | - | | |
| Line 8 **Miscellaneous - Other** | | - | - | | |
| Total Funds Available (Lines 1 - 8): | | | 1,050,070.50 | 1,052,932.73 | |
| | | | | | |
| *Decreases in Fund Balance:* | | | | | |
| Line 9 **Disbursements to Senior Secured Lenders/Investors** | | - | - | - | |
| Line 10 **Disbursements for Receivership Operations** | | | | | |
| Line 10 *Internal Loans / Repayment To:* | | | | | |
| Line 10a *Disbursements to Receiver or Other Professionals* | - | | | | 1 |
| Line 10b *Business Asset Expenses* | | 971,488.78 | | | |
| IT Expenses | 239,776.66 | | | | 2 |
| Employee Payroll/Benefit Expenses | 661,648.22 | | | | |
| Rent/Office Supplies | 62,141.40 | | | | |
| Miscellaneous | 7,922.50 | | | | 3 |
| Line 10c *Personal Asset Expenses* | | - | | | |
| Line 10d *Hospital Settlements & Investment Expenses* | | - | | | |
| Line 10e *Third-Party Litigation Expenses* | | | | | |
| 1. Attorney Fees | - | | | | |
| 2. Litigation Expenses | 24,275.00 | | | | 4 |
| Total Third-Party Litigation Expenses | | 24,275.00 | | | |
| Line 10f *Tax Administrator Fees and Bonds* | - | | | | |
| Line 10g *Federal and State Tax Payments* | 300.00 | 300.00 | | | |
| **Total Disbursements for Receivership Operations** | | | 996,063.78 | 996,063.78 | |
| Line 11 **Disbursements for Distribution Expenses Paid by the Fund:** | | | | | |
| Line 11a *Distribution Plan Development Expenses* | | - | | | |
| Total Plan Development Expenses | | - | | | |
| Line 11b *Distribution Plan Implementation Expenses* | | | | | |
| Investor Identification | | | | | |
| Notice/Publishing Approved Plan | 47,085.30 | | | | 5 |
| Total Plan Implementation Expenses | | 47,085.30 | | | |
| **Total Disbursements for Distribution Expenses Paid by the Fund** | | | 47,085.30 | 47,085.30 | |
| Line 12 **Disbursements to Court/Other:** | | | | | |
| Line 12a *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | - | | | |
| Line 12b *Federal Tax Payments* | | | | | |
| **Total Disbursements to Court/Other:** | | - | - | | |
| Total Funds Disbursed (Lines 9 - 12): | | | | 1,043,149.08 | |
| Line 13 **Ending Balance (As of 06/30/2019):** | | | | **9,783.65** | |

| Reference # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Disbursement to Receiver or Other Professionals | $ - | The Court approved the expenses for Receivership Services from January 1, 2019 to March 31, 2019 on July 1, therefore no payments to the Receiver or Legal advisors were completed within this report timeframe. It is expected that two quarterly payments will be processed in the coming quarter. |
| 2 | IT Expenses | $ 239,776.66 | Includes regular same period IT invoices, as well as $45,000 paid during the second quarter on account of earlier invoices. |
| 3 | Miscellaneous | $ 7,922.50 | Includes payments to Barbara Smith Accounting Services for tax related services. |
| 4 | Litigation Expenses | $ 24,275.00 | The portion of fees paid by the Receivership for third-party mediation, payable to JAMS, Inc. |
| 5 | Notice/Publishing Approved Plan | $ 47,085.30 | Payments to Miller Advertising and PR Newswire Association for publication of the approved claims process and information on the Bar Date Notice. |

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | Beginning Balance | | | $45,023.82 | $0.00 |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | - | - | | - |
| Line 3 | Cash and Securities | - | - | | $600.00 |
| Line 4 | Interest/Dividend Income | $55.89 | $55.89 | | $369.73 |
| Line 5 | Business Asset Liquidation | - | - | | $50,709.98 |
| Line 6 | Personal Asset Liquidation | - | - | | - |
| Line 7 | Third-Party Litigation | - | - | | - |
| Line 8 | Miscellaneous - Other | - | - | | - |
| | **Total Funds Available (Lines 1-8):** | | $55.89 | $45,079.71 | $51,679.71 |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Senior Secured Lenders/Investors | - | - | | - |
| Line 10 | Disbursements for Receivership Operations | | | | |
| *Line 10* | *Internal Loans* | $299.42 | | | $899.42 |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | - | | | - |
| *Line 10b* | *Business Asset Expenses* | - | | | - |
| *Line 10c* | *Personal Asset Expenses* | - | | | - |
| *Line 10d* | *Hospital Settlements & Investment Expenses* | - | | | - |
| *Line 10e* | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | - | | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | - | | | - |
| *Line 10g* | *Federal and State Tax Payments* | $300.00 | | | $6,300.00 |
| | **Total Disbursements for Receivership Operations** | | $599.42 | $599.42 | $7,199.42 |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| *Line 11* | *Distribution Plan Development Expenses* | - | | | - |
| *Line 11a* | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | - | | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| Line 12 | *Disbursements to Court* | - | | | - |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| Line 12b | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $599.42 | $7,199.42 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $44,480.29 | $44,480.29 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | | - | $44,480.29 | $44,480.29 |
| Line 14b | *Investments* | | - | - | - |
| Line 14c | *Other Assets or Uncleared Funds* | | - | - | - |
| | **Total Ending Balance of Fund - Net Assets** | | - | $44,480.29 | **$44,480.29** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| Line 15 | *Disbursements for Plan Administration Expenses* | - | | | - |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | |
|---|---|---|---|---|
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Administrator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. FAIR Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | - | | |
| *Line 16b* | *Federal Tax Payments* | - | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | - | - |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period* | | | - |
| *Line 18b* | *# of Claims Received Since Inception of Fund* | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* | | | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* | | | - |

Receiver:

By:  *Ronald F. Greenspan*
    (signature)
    Ronald F. Greenspan
    (printed name)

    Receiver
    (title)

Date:  August 1, 2019

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| **Line 1** | **Beginning Balance** | | | $0.02 | **$212.42** |
| | *Increases in Fund Balance:* | | | | |
| **Line 2** | **Business Income** | | - | | - |
| **Line 3** | **Cash and Securities** | $299.98 | $299.98 | | **$1,100.78** |
| **Line 4** | **Interest/Dividend Income** | $0.03 | $0.03 | | **$0.06** |
| **Line 5** | **Business Asset Liquidation** | - | - | | - |
| **Line 6** | **Personal Asset Liquidation** | - | - | | - |
| **Line 7** | **Third-Party Litigation** | - | - | | - |
| **Line 8** | **Miscellaneous - Other** | - | - | | - |
| | **Total Funds Available (Lines 1-8):** | | $300.01 | $300.03 | **$1,313.26** |
| | *Decreases in Fund Balance:* | | | | |
| **Line 9** | **Disbursements to Senior Secured Lenders/Investors** | | - | | - |
| **Line 10** | **Disbursements for Receivership Operations** | | | | |
| *Line 10* | *Internal Loans* | - | | | - |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | - | | | - |
| *Line 10b* | *Business Asset Expenses* | - | | | - |
| *Line 10c* | *Personal Asset Expenses* | - | | | - |
| *Line 10d* | *Hospital Settlements & Investment Expenses* | - | | | - |
| *Line 10e* | *Third-Party Litigation Expenses* | - | | | - |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | - | | | - |
| *Line 10g* | *Federal and State Tax Payments* | $300.00 | | | $1,313.23 |
| | **Total Disbursements for Receivership Operations** | | $300.00 | $300.00 | **$1,313.23** |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| *Line 11* | *Distribution Plan Development Expenses* | - | | | - |
| *Line 11a* | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| **Line 12** | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $300.00 | $1,313.23 |
| **Line 13** | **Ending Balance (As of 06/30/19):** | | - | $0.03 | $0.03 |
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | - | | $0.03 | $0.03 |
| *Line 14b* | *Investments* | - | | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | - | | - | - |
| | **Total Ending Balance of Fund - Net Assets** | - | | $0.03 | **$0.03** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| **Line 15** | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Claims Processing | - |  |  |  |
|  | Web Site Maintenance/Call Center | - |  |  |  |
|  | 4. Fund Administrator Bond | - |  |  |  |
|  | 5. Miscellaneous | - |  |  |  |
|  | 6. FAIR Reporting Expenses | - |  |  |  |
|  | *Total Plan Implementation Expenses Not Paid by the Fund* |  | - |  |  |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - |  |  | - |
|  | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** |  | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - |  |  |
| *Line 16a* | *Investment Expenses/CRIS Fees* | - |  |  | - |
| *Line 16b* | *Federal Tax Payments* | - |  |  | - |
|  | **Total Disbursements to Court/Other Not Paid by the Fund:** |  | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - |  | - |
| **Line 18** | **No. of Claims:** |  |  |  |  |
| *Line 18a* | *# of Claims Received This Reporting Period [1]* |  |  |  | 3 |
| *Line 18b* | *# of Claims Received Since Inception of Fund* |  |  |  | 3 |
| **Line 19** | **No. of Claimants / Investors:** |  |  |  |  |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* |  |  |  | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* |  |  |  | - |

1. Includes 3 NOD forms.

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | Beginning Balance | | | $0.02 | **$41.73** |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | | - | | - |
| Line 3 | Cash and Securities | $299.98 | $299.98 | | **$1,271.52** |
| Line 4 | Interest/Dividend Income | $0.03 | $0.03 | | **$0.06** |
| Line 5 | Business Asset Liquidation | - | - | | - |
| Line 6 | Personal Asset Liquidation | - | - | | - |
| Line 7 | Third-Party Litigation | - | - | | - |
| Line 8 | Miscellaneous - Other | - | - | | - |
| | Total Funds Available (Lines 1-8): | | $300.01 | $300.03 | **$1,313.31** |
| Line 9 | *Decreases in Fund Balance:* | | | | |
| | Disbursements to Senior Secured Lenders/Investors | | - | | - |
| Line 10 | Disbursements for Receivership Operations | | | | |
| *Line 10* | *Internal Loans* | - | | | - |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | - | | | - |
| *Line 10b* | *Business Asset Expenses* | - | | | - |
| *Line 10c* | *Personal Asset Expenses* | - | | | - |
| *Line 10d* | *Hospital Settlements & Investment Expenses* | - | | | - |
| *Line 10e* | *Third-Party Litigation Expenses* | - | | | - |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | - | | | - |
| *Line 10g* | *Federal and State Tax Payments* | $300.00 | | | $1,313.28 |
| | Total Disbursements for Receivership Operations | | $300.00 | $300.00 | **$1,313.28** |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| *Line 11* | *Distribution Plan Development Expenses* | - | | | - |
| *Line 11a* | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| **Line 12** | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $300.00 | $1,313.28 |
| **Line 13** | **Ending Balance (As of 06/30/19):** | | - | $0.03 | $0.03 |
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | - | | $0.03 | $0.03 |
| *Line 14b* | *Investments* | - | | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | - | | - | - |
| | **Total Ending Balance of Fund - Net Assets** | - | | $0.03 | **$0.03** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| **Line 15** | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. FAIR Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | | |
| Line 16a | *Investment Expenses/CRIS Fees* | - | | | - |
| Line 16b | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | - | - |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a | # of Claims Received This Reporting Period [1] | | | | 1 |
| Line 18b | # of Claims Received Since Inception of Fund | | | | 1 |
| **Line 19** | **No. of Claimants / Investors:** | | | | |
| Line 19a | # of Claimants / Investors Paid This Reporting Period | | | | - |
| Line 19b | # of Claimants / Investors Paid Since Inception of Fund | | | | - |

1. Includes 1 NOD form.

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| **Line 1** | **Beginning Balance** | | | $9,048,081.71 | **$1,528,952.28** |
| | *Increases in Fund Balance:* | | | | |
| **Line 2** | **Business Income** | - | - | | - |
| **Line 3** | **Cash and Securities** | - | - | | **$3,672.23** |
| **Line 4** | **Interest/Dividend Income** | $11,196.05 | $11,196.05 | | **$71,402.61** |
| **Line 5** | **Business Asset Liquidation** | $259,719.25 | $259,719.25 | | **$10,989,802.48** |
| **Line 6** | **Personal Asset Liquidation** | - | - | | - |
| **Line 7** | **Third-Party Litigation** | - | - | | - |
| **Line 8** | **Miscellaneous - Other** | - | - | | - |
| | **Total Funds Available (Lines 1-8):** | | $270,915.30 | $9,318,997.01 | **$12,593,829.60** |
| | *Decreases in Fund Balance:* | | | | |
| **Line 9** | **Disbursements to Senior Secured Lenders/Investors** | - | - | | - |
| **Line 10** | **Disbursements for Receivership Operations** | | | | |
| *Line 10* | *Internal Loans* | $299.98 | | | $899.97 |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | - | | | - |
| *Line 10b* | *Business Asset Expenses* | $323,727.84 | | | $3,581,792.22 |
| *Line 10c* | *Personal Asset Expenses* | - | | | - |
| *Line 10d* | *Hospital Settlements & Investment Expenses* | $821.45 | | | $16,989.67 |
| *Line 10e* | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | - | | | - |
| *Line 10g* | *Federal and State Tax Payments* | - | | | - |
| | **Total Disbursements for Receivership Operations** | | $324,849.27 | $324,849.27 | **$3,599,681.86** |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| *Line 11* | *Distribution Plan Development Expenses* | - | | | - |
| *Line 11a* | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| |     Notice/Publishing Approved Plan | - | | | |
| |     Claimant Identification | - | | | |
| |     Claims Processing | - | | | |
| |     Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| **Line 12** | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* |   *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* |   *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $324,849.27 | $3,599,681.86 |
| **Line 13** | **Ending Balance (As of 06/30/19):** | | - | $8,994,147.74 | $8,994,147.74 |
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | | - | $8,994,147.74 | $8,994,147.74 |
| *Line 14b* | *Investments* | | - | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | | - | - | - |
| |    **Total Ending Balance of Fund - Net Assets** | | - | $8,994,147.74 | **$8,994,147.74** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| **Line 15** | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| |     Notice/Publishing Approved Plan | - | | | |
| |     Claimant Identification | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. FAIR Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | | |
| Line 16a | *Investment Expenses/CRIS Fees* | - | | | |
| Line 16b | *Federal Tax Payments* | - | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | |
| **Line 17** | **DC & State Tax Payments** | - | - | | - |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a | *# of Claims Received This Reporting Period* | | | | - |
| Line 18b | *# of Claims Received Since Inception of Fund* | | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | | |
| Line 19a | *# of Claimants / Investors Paid This Reporting Period* | | | | - |
| Line 19b | *# of Claimants / Investors Paid Since Inception of Fund* | | | | - |

Receiver:

By: _Ronald F. Greenspan_

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

**Subschedule for ACC Funding Series Trust 2015-5 (ACCFST-5)** - Cash Basis
Receivership; Civil Court Case No. 3:16-cv-00438-JR
Reporting Period 04/01/2019 to 06/30/2019

| FUND ACCOUNTING: | | Subcategory | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 04/01/2019): | | | | 9,048,081.71 | |
| | Increases in Fund Balance: | | | | | |
| Line 2 | Business Income | - | - | - | | |
| Line 3 | Cash and Securities | | - | - | | |
| Line 4 | Interest/Dividend Income | 11,196.05 | 11,196.05 | 11,196.05 | | |
| Line 5 | Business Asset Liquidation | | 259,719.25 | 259,719.25 | | |
| | Collections: | | | | | |
| | ACC Funding Series Trust 5 | 259,719.25 | | | | |
| Line 6 | Personal Asset Liquidation | - | - | - | | |
| Line 7 | Third-Party Litigation Income | - | - | - | | |
| Line 8 | Miscellaneous - Other | - | - | - | | |
| | Total Funds Available (Lines 1 - 8): | | | 270,915.30 | 9,318,997.01 | |
| | Decreases in Fund Balance: | | | | | |
| Line 9 | Disbursements to Senior Secured Lenders/Investors | - | - | - | | |
| Line 10 | Disbursements for Receivership Operations | | | | | |
| Line 10 | Internal Loans / Repayment To: | - | 299.98 | | | |
| | ACC Holdings 5, LLC | 299.98 | | | | |
| Line 10a | Disbursements to Receiver or Other Professionals | - | - | | | |
| Line 10b | Business Asset Expenses | - | 323,727.84 | | | |
| | Internal Fees, Distributions or Contractual Payment To: | | | | | |
| | Aequitas International Opportunities, LLC | 317,999.68 | | | | |
| | Servicing Fees | 3,365.96 | | | | |
| | NSF / Overpayment Return | 2,362.20 | | | | |
| Line 10c | Personal Asset Expenses | | | | | |
| Line 10d | Hospital Settlements & Investment Expenses | | 821.45 | | | |
| | Banking Fees | 821.45 | | | | |
| Line 10e | Third-Party Litigation Expenses | | | | | |
| | Total Third-Party Litigation Expenses | | - | | | |
| Line 10f | Tax Administrator Fees and Bonds | - | - | | | |
| Line 10g | Federal and State Tax Payments | - | - | | | |
| | Total Disbursements for Receivership Operations | | | 324,849.27 | 324,849.27 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | | |
| Line 11a | Distribution Plan Development Expenses | | | | | |
| | Total Plan Development Expenses | | - | | | |
| Line 11b | Distribution Plan Implementation Expenses | | | | | |
| | Total Plan Implementation Expenses | | - | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | - | | |
| Line 12 | Disbursements to Court/Other: | | | | | |
| Line 12a | Investment Expenses/Court Registry Investment System (CRIS) Fees | - | - | | | |
| Line 12b | Federal Tax Payments | - | - | | | |
| | Total Disbursements to Court/Other: | | | - | | |
| | Total Funds Disbursed (Lines 9 - 12): | | | | 324,849.27 | |
| Line 13 | Ending Balance (As of 06/30/2019): | | | | 8,994,147.74 | |

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| **Line 1** | **Beginning Balance** | | | $7,914,660.97 | **$2,477,689.86** |
| | *Increases in Fund Balance:* | | | | |
| **Line 2** | **Business Income** | - | - | | - |
| **Line 3** | **Cash and Securities** | - | - | | **$4,235,599.93** |
| **Line 4** | **Interest/Dividend Income** | $9,872.00 | $9,872.00 | | **$64,590.09** |
| **Line 5** | **Business Asset Liquidation** | - | - | | **$48,429,744.62** |
| **Line 6** | **Personal Asset Liquidation** | - | - | | - |
| **Line 7** | **Third-Party Litigation** | - | - | | - |
| **Line 8** | **Miscellaneous - Other** | - | - | | - |
| | **Total Funds Available (Lines 1-8):** | | $9,872.00 | $7,924,532.97 | **$55,207,624.50** |
| | *Decreases in Fund Balance:* | | | | |
| **Line 9** | **Disbursements to Senior Secured Lenders/Investors** | - | - | | **$41,464,806.25** |
| **Line 10** | **Disbursements for Receivership Operations** | | | | |
| *Line 10* | *Internal Loans* | $599.96 | | | $5,540,897.23 |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | - | | | - |
| *Line 10b* | *Business Asset Expenses* | - | | | $254,414.18 |
| *Line 10c* | *Personal Asset Expenses* | - | | | - |
| *Line 10d* | *Hospital Settlements & Investment Expenses* | - | | | $23,573.83 |
| *Line 10e* | *Third-Party Litigation Expenses* | - | | | |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | - | | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | - | | | - |
| *Line 10g* | *Federal and State Tax Payments* | - | | | - |
| | **Total Disbursements for Receivership Operations** | | $599.96 | $599.96 | **$5,818,885.24** |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| *Line 11* | *Distribution Plan Development Expenses* | - | | | - |
| *Line 11a* | *Distribution Plan Development Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | - | | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| Line 12 | *Disbursements to Court* | - | | | - |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| Line 12b | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $599.96 | $47,283,691.49 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $7,923,933.01 | $7,923,933.01 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | | - | $7,923,933.01 | $7,923,933.01 |
| Line 14b | *Investments* | | - | - | - |
| Line 14c | *Other Assets or Uncleared Funds* | | - | - | - |
| | **Total Ending Balance of Fund - Net Assets** | | - | $7,923,933.01 | **$7,923,933.01** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| Line 15 | *Disbursements for Plan Administration Expenses* | - | | | - |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | |
|---|---|---|---|---|
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Administrator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. FAIR Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| Line 16a | *Investment Expenses/CRIS Fees* | - | | |
| Line 16b | *Federal Tax Payments* | - | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | | - |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period* | | | - |
| Line 18b | *# of Claims Received Since Inception of Fund* | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | |
| Line 19a | *# of Claimants / Investors Paid This Reporting Period* | | | - |
| Line 19b | *# of Claimants / Investors Paid Since Inception of Fund* | | | 1 |

Receiver:

By: *Ronald F. Greenspan*
_____
(signature)
Ronald F. Greenspan
_____
(printed name)

Receiver
_____
(title)

Date: August 1, 2019
_____

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | **Beginning Balance** | | | $6,558,933.61 | **$4,285,639.34** |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | - | - | | - |
| Line 3 | **Cash and Securities** | - | - | | **$2,995,877.49** |
| Line 4 | **Interest/Dividend Income** | $8,180.94 | $8,180.94 | | **$54,417.30** |
| Line 5 | **Business Asset Liquidation** | - | - | | **$27,433,829.75** |
| Line 6 | **Personal Asset Liquidation** | - | - | | - |
| Line 7 | **Third-Party Litigation** | - | - | | - |
| Line 8 | **Miscellaneous - Other** | - | - | | - |
| | **Total Funds Available (Lines 1-8):** | | $8,180.94 | $6,567,114.55 | **$34,769,763.88** |
| Line 9 | *Decreases in Fund Balance:* **Disbursements to Senior Secured Lenders/Investors** | - | - | | **$20,654,250.67** |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10 | *Internal Loans* | $599.96 | | | $7,183,243.17 |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | - |
| Line 10b | *Business Asset Expenses* | - | | | $311,115.35 |
| Line 10c | *Personal Asset Expenses* | - | | | - |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | | | $54,640.10 |
| Line 10e | *Third-Party Litigation Expenses* | - | | | |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | - | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | | - |
| Line 10g | *Federal and State Tax Payments* | - | | | - |
| | **Total Disbursements for Receivership Operations** | | $599.96 | $599.96 | **$7,548,998.62** |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11 | *Distribution Plan Development Expenses* | - | | | - |
| Line 11a | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | - | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| Line 12 | *Disbursements to Court* | - | | | - |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| Line 12b | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $599.96 | $28,203,249.29 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $6,566,514.59 | $6,566,514.59 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | | - | $6,566,514.59 | $6,566,514.59 |
| Line 14b | *Investments* | | - | - | - |
| Line 14c | *Other Assets or Uncleared Funds* | | - | - | - |
| | **Total Ending Balance of Fund - Net Assets** | | - | $6,566,514.59 | $6,566,514.59 |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| Line 15 | *Disbursements for Plan Administration Expenses* | - | | | - |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. FAIR Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | - | | | |
| *Line 16b* | *Federal Tax Payments* | - | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | |
| **Line 17** | **DC & State Tax Payments** | - | - | | - |
| **Line 18** | **No. of Claims:** | | | | |
| *Line 18a* | *# of Claims Received This Reporting Period* | | | | - |
| *Line 18b* | *# of Claims Received Since Inception of Fund* | | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | | |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* | | | | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* | | | | 1 |

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

45

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| **Line 1** | **Beginning Balance** | | | $0.02 | **$11.00** |
| | *Increases in Fund Balance:* | | | | |
| **Line 2** | **Business Income** | - | - | | |
| **Line 3** | **Cash and Securities** | $599.96 | $599.96 | | **$2,913.91** |
| **Line 4** | **Interest/Dividend Income** | $0.03 | $0.03 | | **$0.09** |
| **Line 5** | **Business Asset Liquidation** | - | - | | - |
| **Line 6** | **Personal Asset Liquidation** | - | - | | - |
| **Line 7** | **Third-Party Litigation** | - | - | | - |
| **Line 8** | **Miscellaneous - Other** | - | - | | - |
| | **Total Funds Available (Lines 1-8):** | | $599.99 | $600.01 | **$2,925.00** |
| | *Decreases in Fund Balance:* | | | | |
| **Line 9** | **Disbursements to Senior Secured Lenders/Investors** | - | - | | - |
| **Line 10** | **Disbursements for Receivership Operations** | | | | |
| *Line 10* | *Internal Loans* | $299.98 | | | $899.97 |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | - | | | - |
| *Line 10b* | *Business Asset Expenses* | - | | | - |
| *Line 10c* | *Personal Asset Expenses* | - | | | - |
| *Line 10d* | *Hospital Settlements & Investment Expenses* | - | | | - |
| *Line 10e* | *Third-Party Litigation Expenses* | - | | | - |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | - | | | - |
| *Line 10g* | *Federal and State Tax Payments* | $300.00 | | | $2,025.00 |
| | **Total Disbursements for Receivership Operations** | | $599.98 | $599.98 | **$2,924.97** |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| *Line 11* | *Distribution Plan Development Expenses* | - | | | - |
| *Line 11a* | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | | | | |
| |     Notice/Publishing Approved Plan | - | | | |
| |     Claimant Identification | - | | | |
| |     Claims Processing | - | | | |
| |     Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| **Line 12** | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* |   *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* |   *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $599.98 | $2,924.97 |
| **Line 13** | **Ending Balance (As of 06/30/19):** | | - | $0.03 | $0.03 |
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | - | | $0.03 | $0.03 |
| *Line 14b* | *Investments* | - | | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | - | | - | - |
| |   **Total Ending Balance of Fund - Net Assets** | - | | $0.03 | **$0.03** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| **Line 15** | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| |   1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| |   2. Administrative Expenses | - | | | |
| |   3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| |   1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| |   2. Administrative Expenses | - | | | |
| |   3. Investor Identification: | - | | | |
| |     Notice/Publishing Approved Plan | - | | | |
| |     Claimant Identification | - | | | |

| | | | | |
|---|---|---|---|---|
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Administrator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. FAIR Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| Line 16a | *Investment Expenses/CRIS Fees* | - | | |
| Line 16b | *Federal Tax Payments* | - | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | |
| **Line 17** | **DC & State Tax Payments** | - | - | - |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period* | | | - |
| Line 18b | *# of Claims Received Since Inception of Fund* | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | |
| Line 19a | *# of Claimants / Investors Paid This Reporting Period* | | | - |
| Line 19b | *# of Claimants / Investors Paid Since Inception of Fund* | | | - |

Receiver:

By: *Ronald F. Greenspan*
_____
(signature)
Ronald F. Greenspan
_____
(printed name)

Receiver
_____
(title)

Date: August 1, 2019
_____

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | **Beginning Balance** | | | $0.02 | **$328.26** |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | | - | | - |
| Line 3 | **Cash and Securities** | $599.96 | $599.96 | | **$2,497.46** |
| Line 4 | **Interest/Dividend Income** | $0.03 | $0.03 | | **$0.09** |
| Line 5 | **Business Asset Liquidation** | - | - | | - |
| Line 6 | **Personal Asset Liquidation** | - | - | | - |
| Line 7 | **Third-Party Litigation** | - | - | | - |
| Line 8 | **Miscellaneous - Other** | - | - | | - |
| | **Total Funds Available (Lines 1-8):** | | $599.99 | $600.01 | **$2,825.81** |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Senior Secured Lenders/Investors** | - | - | | - |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10 | *Internal Loans* | $299.98 | | | $800.78 |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | - |
| Line 10b | *Business Asset Expenses* | - | | | - |
| Line 10c | *Personal Asset Expenses* | - | | | - |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | | | - |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | | - |
| Line 10g | *Federal and State Tax Payments* | $300.00 | | | $2,025.00 |
| | **Total Disbursements for Receivership Operations** | | $599.98 | $599.98 | **$2,825.78** |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11 | *Distribution Plan Development Expenses* | - | | | - |
| Line 11a | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $599.98 | $2,825.78 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $0.03 | $0.03 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | - | | $0.03 | $0.03 |
| *Line 14b* | *Investments* | - | | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | - | | - | - |
| | **Total Ending Balance of Fund - Net Assets** | - | | $0.03 | **$0.03** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | |
|---|---|---|---|---|
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Administrator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. FAIR Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | - | | |
| *Line 16b* | *Federal Tax Payments* | - | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | - | - |
| **Line 18** | **No. of Claims:** | | | | |
| *Line 18a* | *# of Claims Received This Reporting Period* | | | | - |
| *Line 18b* | *# of Claims Received Since Inception of Fund* | | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | | |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* | | | | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* | | | | - |

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | **Beginning Balance** | | | $0.02 | **$0.00** |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | | - | | - |
| Line 3 | **Cash and Securities** | $299.98 | $299.98 | | **$1,199.97** |
| Line 4 | **Interest/Dividend Income** | $0.03 | $0.03 | | **$0.06** |
| Line 5 | **Business Asset Liquidation** | - | - | | - |
| Line 6 | **Personal Asset Liquidation** | - | - | | - |
| Line 7 | **Third-Party Litigation** | - | - | | - |
| Line 8 | **Miscellaneous - Other** | - | - | | - |
| | **Total Funds Available (Lines 1-8):** | | $300.01 | $300.03 | **$1,200.03** |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Senior Secured Lenders/Investors** | | - | | - |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10 | *Internal Loans* | - | | | - |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | - |
| Line 10b | *Business Asset Expenses* | - | | | - |
| Line 10c | *Personal Asset Expenses* | - | | | - |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | | | - |
| Line 10e | *Third-Party Litigation Expenses* | - | | | - |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | | - |
| Line 10g | *Federal and State Tax Payments* | $300.00 | | | $1,200.00 |
| | **Total Disbursements for Receivership Operations** | | $300.00 | $300.00 | **$1,200.00** |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11 | *Distribution Plan Development Expenses* | - | | | - |
| Line 11a | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| |    Notice/Publishing Approved Plan | - | | | |
| |    Claimant Identification | - | | | |
| |    Claims Processing | - | | | |
| |    Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* |   *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* |   *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $300.00 | $1,200.00 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $0.03 | $0.03 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | - | | $0.03 | $0.03 |
| *Line 14b* | *Investments* | - | | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | - | | - | - |
| |   **Total Ending Balance of Fund - Net Assets** | - | | $0.03 | **$0.03** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* |  *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| |   1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| |   2. Administrative Expenses | - | | | |
| |   3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* |  *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| |   1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| |   2. Administrative Expenses | - | | | |
| |   3. Investor Identification: | - | | | |
| |     Notice/Publishing Approved Plan | - | | | |
| |     Claimant Identification | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. FAIR Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | - | | | |
| *Line 16b* | *Federal Tax Payments* | - | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | - | - |
| **Line 18** | **No. of Claims:** | | | | |
| *Line 18a* | *# of Claims Received This Reporting Period* | | | | - |
| *Line 18b* | *# of Claims Received Since Inception of Fund* | | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | | |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* | | | | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* | | | | - |

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

54

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | **Beginning Balance** | | | $0.58 | $0.00 |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | | - | | - |
| Line 3 | **Cash and Securities** | $299.42 | $299.42 | | $1,499.42 |
| Line 4 | **Interest/Dividend Income** | $0.03 | $0.03 | | $0.61 |
| Line 5 | **Business Asset Liquidation** | | - | | - |
| Line 6 | **Personal Asset Liquidation** | | - | | - |
| Line 7 | **Third-Party Litigation** | | - | | - |
| Line 8 | **Miscellaneous - Other** | | - | | - |
| | **Total Funds Available (Lines 1-8):** | | $299.45 | $300.03 | $1,500.03 |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Senior Secured Lenders/Investors** | | - | | - |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10 | *Internal Loans* | | - | | $300.00 |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | - | | - |
| Line 10b | *Business Asset Expenses* | | - | | - |
| Line 10c | *Personal Asset Expenses* | | - | | - |
| Line 10d | *Hospital Settlements & Investment Expenses* | | - | | - |
| Line 10e | *Third-Party Litigation Expenses* | | - | | - |
| | 1. Attorney Fees | | - | | |
| | 2. Litigation Expenses | | - | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | - | | - |
| Line 10g | *Federal and State Tax Payments* | $300.00 | | | $1,200.00 |
| | **Total Disbursements for Receivership Operations** | | $300.00 | $300.00 | $1,500.00 |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11 | *Distribution Plan Development Expenses* | | - | | - |
| Line 11a | *Distribution Plan Development Expenses:* | | - | | |
| | 1. Fees: | | - | | |
| | Fund Administrator | | - | | |
| | Independent Distribution Consultant (IDC) | | - | | |
| | Distribution Agent | | - | | |
| | Consultants | | - | | |
| | Legal Advisers | | - | | |
| | Tax Advisers | | - | | |
| | 2. Administrative Expenses | | - | | |
| | 3. Miscellaneous | | - | | |
| | *Total Plan Development Expenses* | | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | - | | - |
| | 1. Fees: | | - | | |
| | Fund Administrator | | - | | |
| | IDC | | - | | |
| | Distribution Agent | | - | | |
| | Consultants | | - | | |
| | Legal Advisers | | - | | |
| | Tax Advisers | | - | | |
| | 2. Administrative Expenses | | - | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| |     Notice/Publishing Approved Plan | - | | | |
| |     Claimant Identification | - | | | |
| |     Claims Processing | - | | | |
| |     Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* |   *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* |   *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $300.00 | $1,500.00 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $0.03 | $0.03 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | - | | $0.03 | $0.03 |
| *Line 14b* | *Investments* | - | | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | - | | - | - |
| |   **Total Ending Balance of Fund - Net Assets** | - | | $0.03 | **$0.03** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* |   *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| |   1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| |   2. Administrative Expenses | - | | | |
| |   3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | - | | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| |   1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| |   2. Administrative Expenses | - | | | |
| |   3. Investor Identification: | - | | | |
| |     Notice/Publishing Approved Plan | - | | | |
| |     Claimant Identification | - | | | |

| | | | | |
|---|---|---|---|---|
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Administrator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. FAIR Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | - | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | - | | |
| *Line 16b* | *Federal Tax Payments* | - | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| **Line 17** | **DC & State Tax Payments** | - | - | - |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period* | | | - |
| *Line 18b* | *# of Claims Received Since Inception of Fund* | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* | | | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* | | | - |

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

57

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| **Line 1** | **Beginning Balance** | | | $0.00 | **$170,591.70** |
| | *Increases in Fund Balance:* | | | | |
| **Line 2** | **Business Income** | - | - | | **$669,625.00** |
| **Line 3** | **Cash and Securities** | - | - | | **$439,972.36** |
| **Line 4** | **Interest/Dividend Income** | - | - | | **$0.08** |
| **Line 5** | **Business Asset Liquidation** | - | - | | **$915,000.00** |
| **Line 6** | **Personal Asset Liquidation** | - | - | | - |
| **Line 7** | **Third-Party Litigation** | - | - | | - |
| **Line 8** | **Miscellaneous - Other** | - | - | | **$250,263.00** |
| | **Total Funds Available (Lines 1-8):** | | - | $0.00 | **$2,445,452.14** |
| | *Decreases in Fund Balance:* | | | | |
| **Line 9** | **Disbursements to Senior Secured Lenders/Investors** | | | | - |
| **Line 10** | **Disbursements for Receivership Operations** | | | | |
| *Line 10* | *Internal Loans* | - | | | $295,000.00 |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | - | | | - |
| *Line 10b* | *Business Asset Expenses* | - | | | $1,294,365.97 |
| *Line 10c* | *Personal Asset Expenses* | - | | | - |
| *Line 10d* | *Hospital Settlements & Investment Expenses* | - | | | $849,625.00 |
| *Line 10e* | *Third-Party Litigation Expenses* | - | | | |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | - | | | - |
| *Line 10g* | *Federal and State Tax Payments* | - | | | $6,461.17 |
| | **Total Disbursements for Receivership Operations** | | - | - | **$2,445,452.14** |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| *Line 11* | *Distribution Plan Development Expenses* | - | | | - |
| *Line 11a* | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| **Line 12** | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $0.00 | $2,445,452.14 |
| **Line 13** | **Ending Balance (As of 06/30/19):** | | - | $0.00 | $0.00 |
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | - | | $0.00 | $0.00 |
| *Line 14b* | *Investments* | - | | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | - | | - | - |
| | **Total Ending Balance of Fund - Net Assets** | - | | $0.00 | **$0.00** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| **Line 15** | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | |
|---|---|---|---|---|
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Administrator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. FAIR Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | - | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| Line 16a | *Investment Expenses/CRIS Fees* | - | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| **Line 17** | **DC & State Tax Payments** | - | - | - |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period* | | | - |
| Line 18b | *# of Claims Received Since Inception of Fund* | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | |
| Line 19a | *# of Claimants / Investors Paid This Reporting Period* | | | - |
| Line 19b | *# of Claimants / Investors Paid Since Inception of Fund* | | | - |

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | **Beginning Balance** | | | $653,305.11 | $0.00 |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | - | - | | $0.03 |
| Line 3 | **Cash and Securities** | - | - | | $10,150.00 |
| Line 4 | **Interest/Dividend Income** | $814.55 | $814.55 | | $5,945.09 |
| Line 5 | **Business Asset Liquidation** | - | - | | $696,227.53 |
| Line 6 | **Personal Asset Liquidation** | - | - | | - |
| Line 7 | **Third-Party Litigation** | - | - | | - |
| Line 8 | **Miscellaneous - Other** | - | - | | $511.10 |
| | **Total Funds Available (Lines 1-8):** | | $814.55 | $654,119.66 | $712,833.75 |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Senior Secured Lenders/Investors** | - | - | | - |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10 | *Internal Loans* | - | | | $10,150.00 |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | - |
| Line 10b | *Business Asset Expenses* | - | | | $45,699.09 |
| Line 10c | *Personal Asset Expenses* | - | | | - |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | | | - |
| Line 10e | *Third-Party Litigation Expenses* | - | | | - |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | | - |
| Line 10g | *Federal and State Tax Payments* | $550.00 | | | $3,415.00 |
| | **Total Disbursements for Receivership Operations** | | $550.00 | $550.00 | $59,264.09 |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11 | *Distribution Plan Development Expenses* | - | | | - |
| Line 11a | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| Line 12 | *Disbursements to Court* | - | | | - |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| Line 12b | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $550.00 | $59,264.09 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $653,569.66 | $653,569.66 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | - | | $653,569.66 | $653,569.66 |
| Line 14b | *Investments* | - | | - | - |
| Line 14c | *Other Assets or Uncleared Funds* | - | | - | - |
| | **Total Ending Balance of Fund - Net Assets** | - | | $653,569.66 | $653,569.66 |

| | | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| OTHER SUPPLEMENTAL INFORMATION: | | Detail | Subtotal | Grand Total | Case to Date |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| Line 15 | *Disbursements for Plan Administration Expenses* | - | | | - |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | - | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | |
|---|---|---|---|---|
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Administrator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. FAIR Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | - | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| Line 16a | *Investment Expenses/CRIS Fees* | - | | |
| Line 16b | *Federal Tax Payments* | - | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| **Line 17** | **DC & State Tax Payments** | - | - | - |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period* | | | - |
| Line 18b | *# of Claims Received Since Inception of Fund* | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | |
| Line 19a | *# of Claimants / Investors Paid This Reporting Period* | | | - |
| Line 19b | *# of Claimants / Investors Paid Since Inception of Fund* | | | - |

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | **Beginning Balance** | | | $10,258,916.38 | **$30,686.62** |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | - | - | | |
| Line 3 | **Cash and Securities** | | - | | **$6,246,621.00** |
| Line 4 | **Interest/Dividend Income** | $12,796.29 | $12,796.29 | | **$63,000.86** |
| Line 5 | **Business Asset Liquidation** | - | - | | **$3,931,704.19** |
| Line 6 | **Personal Asset Liquidation** | - | - | | - |
| Line 7 | **Third-Party Litigation** | | - | | - |
| Line 8 | **Miscellaneous - Other** | - | - | | - |
| | **Total Funds Available (Lines 1-8):** | | $12,796.29 | $10,271,712.67 | **$10,272,012.67** |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Senior Secured Lenders/Investors** | | - | | - |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10 | *Internal Loans* | - | | | - |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | - |
| Line 10b | *Business Asset Expenses* | - | | | - |
| Line 10c | *Personal Asset Expenses* | - | | | - |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | | | - |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | | - |
| Line 10g | *Federal and State Tax Payments* | $100.00 | | | $400.00 |
| | **Total Disbursements for Receivership Operations** | | $100.00 | $100.00 | **$400.00** |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11 | *Distribution Plan Development Expenses* | - | | | - |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| |     Notice/Publishing Approved Plan | - | | | |
| |     Claimant Identification | - | | | |
| |     Claims Processing | - | | | |
| |     Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| **Line 12** | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* |   *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* |   *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $100.00 | $400.00 |
| **Line 13** | **Ending Balance (As of 06/30/19):** | | - | $10,271,612.67 | $10,271,612.67 |
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | - | | $10,271,612.67 | $10,271,612.67 |
| *Line 14b* | *Investments* | - | | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | - | | - | - |
| | **Total Ending Balance of Fund - Net Assets** | | - | $10,271,612.67 | **$10,271,612.67** |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | **OTHER SUPPLEMENTAL INFORMATION:** | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
| **Line 15** | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| |     Notice/Publishing Approved Plan | - | | | |
| |     Claimant Identification | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. FAIR Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | - | | | |
| *Line 16b* | *Federal Tax Payments* | - | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | |
| **Line 17** | **DC & State Tax Payments** | - | - | | - |
| **Line 18** | **No. of Claims:** | | | | |
| *Line 18a* | *# of Claims Received This Reporting Period* | | | | - |
| *Line 18b* | *# of Claims Received Since Inception of Fund* | | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | | |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* | | | | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* | | | | - |

Receiver:

By: _Ronald F. Greenspan_
(signature)

Ronald F. Greenspan
(printed name)

Receiver
(title)

Date: August 1, 2019

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| **Line 1** | **Beginning Balance** | | | $0.02 | **$0.00** |
| | *Increases in Fund Balance:* | | | | |
| **Line 2** | **Business Income** | | - | | - |
| **Line 3** | **Cash and Securities** | $299.98 | $299.98 | | **$899.97** |
| **Line 4** | **Interest/Dividend Income** | $0.03 | $0.03 | | **$0.06** |
| **Line 5** | **Business Asset Liquidation** | - | - | | - |
| **Line 6** | **Personal Asset Liquidation** | - | - | | - |
| **Line 7** | **Third-Party Litigation** | - | - | | - |
| **Line 8** | **Miscellaneous - Other** | - | - | | - |
| | **Total Funds Available (Lines 1-8):** | | $300.01 | $300.03 | **$900.03** |
| | *Decreases in Fund Balance:* | | | | |
| **Line 9** | **Disbursements to Senior Secured Lenders/Investors** | | - | | - |
| **Line 10** | **Disbursements for Receivership Operations** | | | | |
| *Line 10* | *Internal Loans* | - | | | - |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | - | | | - |
| *Line 10b* | *Business Asset Expenses* | - | | | - |
| *Line 10c* | *Personal Asset Expenses* | - | | | - |
| *Line 10d* | *Hospital Settlements & Investment Expenses* | - | | | - |
| *Line 10e* | *Third-Party Litigation Expenses* | - | | | - |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | - | | | - |
| *Line 10g* | *Federal and State Tax Payments* | $300.00 | | | $900.00 |
| | **Total Disbursements for Receivership Operations** | | $300.00 | $300.00 | **$900.00** |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| *Line 11* | *Distribution Plan Development Expenses* | - | | | - |
| *Line 11a* | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| |    Notice/Publishing Approved Plan | - | | | |
| |    Claimant Identification | - | | | |
| |    Claims Processing | - | | | |
| |    Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* |   *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* |   *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $300.00 | $900.00 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $0.03 | $0.03 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | - | | $0.03 | $0.03 |
| *Line 14b* | *Investments* | - | | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | - | | - | - |
| | **Total Ending Balance of Fund - Net Assets** | - | | $0.03 | **$0.03** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* |  *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| |   1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| |   2. Administrative Expenses | - | | | |
| |   3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* |  *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| |   1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| |   2. Administrative Expenses | - | | | |
| |   3. Investor Identification: | - | | | |
| |     Notice/Publishing Approved Plan | - | | | |
| |     Claimant Identification | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. FAIR Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | | |
| Line 16a | *Investment Expenses/CRIS Fees* | - | | | |
| Line 16b | *Federal Tax Payments* | - | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | - | - |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a | *# of Claims Received This Reporting Period* | | | | - |
| Line 18b | *# of Claims Received Since Inception of Fund* | | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | | |
| Line 19a | *# of Claimants / Investors Paid This Reporting Period* | | | | - |
| Line 19b | *# of Claimants / Investors Paid Since Inception of Fund* | | | | - |

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | **Beginning Balance** | | | $23,120.75 | **$39,574.91** |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | - | - | | - |
| Line 3 | **Cash and Securities** | - | - | | - |
| Line 4 | **Interest/Dividend Income** | $28.53 | $28.53 | | **$250.94** |
| Line 5 | **Business Asset Liquidation** | - | - | | - |
| Line 6 | **Personal Asset Liquidation** | - | - | | - |
| Line 7 | **Third-Party Litigation** | - | - | | - |
| Line 8 | **Miscellaneous - Other** | - | - | | **$180.18** |
| | **Total Funds Available (Lines 1-8):** | | $28.53 | $23,149.28 | **$40,006.03** |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Senior Secured Lenders/Investors** | - | - | | - |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10 | *Internal Loans* | $299.98 | | | $899.97 |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | - |
| Line 10b | *Business Asset Expenses* | - | | | - |
| Line 10c | *Personal Asset Expenses* | - | | | - |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | | | - |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | | - |
| Line 10g | *Federal and State Tax Payments* | $300.00 | | | $16,556.76 |
| | **Total Disbursements for Receivership Operations** | | $599.98 | $599.98 | **$17,456.73** |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11 | *Distribution Plan Development Expenses* | - | | | - |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $599.98 | $17,456.73 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $22,549.30 | $22,549.30 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | | - | $22,549.30 | $22,549.30 |
| *Line 14b* | *Investments* | | - | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | | - | - | - |
| | **Total Ending Balance of Fund - Net Assets** | | - | $22,549.30 | $22,549.30 |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. FAIR Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | | |
| Line 16a | *Investment Expenses/CRIS Fees* | - | | | - |
| Line 16b | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | | - |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a | *# of Claims Received This Reporting Period [1]* | | | | 8 |
| Line 18b | *# of Claims Received Since Inception of Fund* | | | | 8 |
| **Line 19** | **No. of Claimants / Investors:** | | | | |
| Line 19a | *# of Claimants / Investors Paid This Reporting Period* | | | | - |
| Line 19b | *# of Claimants / Investors Paid Since Inception of Fund* | | | | - |

1.  Includes 8 NOD forms.

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | Beginning Balance | | | $0.00 | $0.00 |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | - | - | | |
| Line 3 | Cash and Securities | - | - | | $3,706.94 |
| Line 4 | Interest/Dividend Income | - | - | | $0.08 |
| Line 5 | Business Asset Liquidation | - | - | | - |
| Line 6 | Personal Asset Liquidation | - | - | | - |
| Line 7 | Third-Party Litigation | - | - | | - |
| Line 8 | Miscellaneous - Other | - | - | | - |
| | Total Funds Available (Lines 1-8): | | - | $0.00 | $3,707.02 |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Senior Secured Lenders/Investors | | | | |
| Line 10 | Disbursements for Receivership Operations | | | | |
| *Line 10* | *Internal Loans* | - | | | - |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | - | | | - |
| *Line 10b* | *Business Asset Expenses* | - | | | - |
| *Line 10c* | *Personal Asset Expenses* | - | | | - |
| *Line 10d* | *Hospital Settlements & Investment Expenses* | - | | | - |
| *Line 10e* | *Third-Party Litigation Expenses* | - | | | - |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | - | | | - |
| *Line 10g* | *Federal and State Tax Payments* | - | | | $3,707.02 |
| | Total Disbursements for Receivership Operations | | - | - | $3,707.02 |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| *Line 11* | *Distribution Plan Development Expenses* | - | | | - |
| *Line 11a* | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| |    Notice/Publishing Approved Plan | - | | | |
| |    Claimant Identification | - | | | |
| |    Claims Processing | - | | | |
| |    Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| **Line 12** | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* |   *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* |   *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $0.00 | $3,707.02 |
| **Line 13** | **Ending Balance (As of 06/30/19):** | | - | $0.00 | $0.00 |
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | - | | $0.00 | $0.00 |
| *Line 14b* | *Investments* | - | | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | - | | - | - |
| |   **Total Ending Balance of Fund - Net Assets** | - | | $0.00 | **$0.00** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| **Line 15** | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* |  *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| |   1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| |   2. Administrative Expenses | - | | | |
| |   3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* |  *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| |   1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| |   2. Administrative Expenses | - | | | |
| |   3. Investor Identification: | - | | | |
| |     Notice/Publishing Approved Plan | - | | | |
| |     Claimant Identification | - | | | |

| | | | | |
|---|---|---|---|---|
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Administrator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. FAIR Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | - | - |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period* | | | - |
| Line 18b | *# of Claims Received Since Inception of Fund* | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | |
| Line 19a | *# of Claimants / Investors Paid This Reporting Period* | | | - |
| Line 19b | *# of Claimants / Investors Paid Since Inception of Fund* | | | - |

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | **Beginning Balance** | | | $2,542.50 | $0.00 |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | - | - | | - |
| Line 3 | **Cash and Securities** | - | - | | $4,560.96 |
| Line 4 | **Interest/Dividend Income** | $2.99 | $2.99 | | $9.53 |
| Line 5 | **Business Asset Liquidation** | - | - | | - |
| Line 6 | **Personal Asset Liquidation** | - | - | | - |
| Line 7 | **Third-Party Litigation** | - | - | | - |
| Line 8 | **Miscellaneous - Other** | - | - | | - |
| | **Total Funds Available (Lines 1-8):** | | $2.99 | $2,545.49 | $4,570.49 |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Senior Secured Lenders/Investors** | - | - | | - |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| *Line 10* | *Internal Loans* | - | | | - |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | - | | | - |
| *Line 10b* | *Business Asset Expenses* | - | | | - |
| *Line 10c* | *Personal Asset Expenses* | - | | | - |
| *Line 10d* | *Hospital Settlements & Investment Expenses* | - | | | - |
| *Line 10e* | *Third-Party Litigation Expenses* | - | | | - |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | - | | | - |
| *Line 10g* | *Federal and State Tax Payments* | $300.00 | | | $2,325.00 |
| | **Total Disbursements for Receivership Operations** | | $300.00 | $300.00 | $2,325.00 |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| *Line 11* | *Distribution Plan Development Expenses* | - | | | - |
| *Line 11a* | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| Line 12 | *Disbursements to Court* | - | | | - |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| Line 12b | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $300.00 | $2,325.00 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $2,245.49 | $2,245.49 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | - | | $2,245.49 | $2,245.49 |
| Line 14b | *Investments* | - | | - | - |
| Line 14c | *Other Assets or Uncleared Funds* | - | | - | - |
| | **Total Ending Balance of Fund - Net Assets** | - | | $2,245.49 | **$2,245.49** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| Line 15 | *Disbursements for Plan Administration Expenses* | - | | | - |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. FAIR Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | - | | | - |
| *Line 16b* | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | | - |
| **Line 18** | **No. of Claims:** | | | | |
| *Line 18a* | *# of Claims Received This Reporting Period [1]* | | | | 1 |
| *Line 18b* | *# of Claims Received Since Inception of Fund* | | | | 1 |
| **Line 19** | **No. of Claimants / Investors:** | | | | |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* | | | | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* | | | | - |

1. Includes 1 individual claim submission received by Epiq.

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| **Line 1** | **Beginning Balance** | | | $16,667.47 | **$17,436.79** |
| | *Increases in Fund Balance:* | | | | |
| **Line 2** | **Business Income** | - | - | | - |
| **Line 3** | **Cash and Securities** | - | - | | - |
| **Line 4** | **Interest/Dividend Income** | $20.65 | $20.65 | | **$151.33** |
| **Line 5** | **Business Asset Liquidation** | - | - | | - |
| **Line 6** | **Personal Asset Liquidation** | - | - | | - |
| **Line 7** | **Third-Party Litigation** | - | - | | - |
| **Line 8** | **Miscellaneous - Other** | - | - | | - |
| | **Total Funds Available (Lines 1-8):** | | $20.65 | $16,688.12 | **$17,588.12** |
| | *Decreases in Fund Balance:* | | | | |
| **Line 9** | **Disbursements to Senior Secured Lenders/Investors** | - | - | | - |
| **Line 10** | **Disbursements for Receivership Operations** | | | | |
| *Line 10* | *Internal Loans* | - | | | - |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | - | | | - |
| *Line 10b* | *Business Asset Expenses* | - | | | - |
| *Line 10c* | *Personal Asset Expenses* | - | | | - |
| *Line 10d* | *Hospital Settlements & Investment Expenses* | - | | | - |
| *Line 10e* | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | - | | | - |
| *Line 10g* | *Federal and State Tax Payments* | $300.00 | | | $1,200.00 |
| | **Total Disbursements for Receivership Operations** | | $300.00 | $300.00 | **$1,200.00** |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| *Line 11* | *Distribution Plan Development Expenses* | - | | | - |
| *Line 11a* | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| Line 12 | *Disbursements to Court* | - | | | - |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| Line 12b | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $300.00 | $1,200.00 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $16,388.12 | $16,388.12 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | - | | $16,388.12 | $16,388.12 |
| Line 14b | *Investments* | - | | - | - |
| Line 14c | *Other Assets or Uncleared Funds* | - | | - | - |
| | **Total Ending Balance of Fund - Net Assets** | - | | $16,388.12 | **$16,388.12** |

| | | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | **OTHER SUPPLEMENTAL INFORMATION:** | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| Line 15 | *Disbursements for Plan Administration Expenses* | - | | | - |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Claims Processing | - |  |  |  |
|  | Web Site Maintenance/Call Center | - |  |  |  |
|  | 4. Fund Administrator Bond | - |  |  |  |
|  | 5. Miscellaneous | - |  |  |  |
|  | 6. FAIR Reporting Expenses | - |  |  |  |
|  | *Total Plan Implementation Expenses Not Paid by the Fund* |  | - |  |  |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - |  |  | - |
|  | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** |  | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - |  |  |
| *Line 16a* | *Investment Expenses/CRIS Fees* | - |  |  |  |
| *Line 16b* | *Federal Tax Payments* | - |  |  |  |
|  | **Total Disbursements to Court/Other Not Paid by the Fund:** |  | - | - |  |
| **Line 17** | **DC & State Tax Payments** | - | - |  | - |
| **Line 18** | **No. of Claims:** |  |  |  |  |
| *Line 18a* | *# of Claims Received This Reporting Period [1]* |  |  |  | 590 |
| *Line 18b* | *# of Claims Received Since Inception of Fund* |  |  |  | 590 |
| **Line 19** | **No. of Claimants / Investors:** |  |  |  |  |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* |  |  |  | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* |  |  |  | - |

1. Includes 590 NOD forms.

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | **Beginning Balance** | | | $361,431.10 | **$235,071.99** |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | - | - | | - |
| Line 3 | **Cash and Securities** | - | - | | - |
| Line 4 | **Interest/Dividend Income** | $450.79 | $450.79 | | **$5,222.77** |
| Line 5 | **Business Asset Liquidation** | - | - | | **$136,936.21** |
| Line 6 | **Personal Asset Liquidation** | - | - | | - |
| Line 7 | **Third-Party Litigation** | - | - | | - |
| Line 8 | **Miscellaneous - Other** | - | - | | **$2,525.92** |
| | **Total Funds Available (Lines 1-8):** | | $450.79 | $361,881.89 | **$379,756.89** |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Senior Secured Lenders/Investors** | - | - | | - |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10 | *Internal Loans* | - | | | - |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | - |
| Line 10b | *Business Asset Expenses* | - | | | $16,500.00 |
| Line 10c | *Personal Asset Expenses* | - | | | - |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | | | - |
| Line 10e | *Third-Party Litigation Expenses* | - | | | - |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | | - |
| Line 10g | *Federal and State Tax Payments* | - | | | $1,375.00 |
| | **Total Disbursements for Receivership Operations** | | - | - | **$17,875.00** |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11 | *Distribution Plan Development Expenses* | - | | | - |
| Line 11a | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | | | |
|---|---|---|---|---|
| | 3. Investor Identification: | - | | |
| | Notice/Publishing Approved Plan | - | | |
| | Claimant Identification | - | | |
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Administrator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $0.00 | $17,875.00 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $361,881.89 | $361,881.89 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | - | | $361,881.89 | $361,881.89 |
| *Line 14b* | *Investments* | - | | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | - | | - | - |
| | **Total Ending Balance of Fund - Net Assets** | - | | $361,881.89 | **$361,881.89** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | - | | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | |
|---|---|---|---|---|
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Administrator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. FAIR Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | - | | |
| *Line 16b* | *Federal Tax Payments* | - | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | - | - |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period [1]* | | | 94 |
| *Line 18b* | *# of Claims Received Since Inception of Fund* | | | 94 |
| **Line 19** | **No. of Claimants / Investors:** | | | |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* | | | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* | | | - |

1. Includes 90 NOD forms and 4 individual claim submissions received by Epiq.

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | Beginning Balance | | | $1,051,268.70 | $4,037.08 |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | - | - | | $1,044,028.77 |
| Line 3 | Cash and Securities | - | - | | |
| Line 4 | Interest/Dividend Income | $1,311.14 | $1,311.14 | | $6,563.99 |
| Line 5 | Business Asset Liquidation | - | - | | - |
| Line 6 | Personal Asset Liquidation | - | - | | - |
| Line 7 | Third-Party Litigation | - | - | | - |
| Line 8 | Miscellaneous - Other | - | - | | - |
| | Total Funds Available (Lines 1-8): | | $1,311.14 | $1,052,579.84 | $1,054,629.84 |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Senior Secured Lenders/Investors | - | - | | - |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10 | *Internal Loans* | - | | | - |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | - |
| Line 10b | *Business Asset Expenses* | - | | | - |
| Line 10c | *Personal Asset Expenses* | - | | | - |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | | | - |
| Line 10e | *Third-Party Litigation Expenses* | - | | | - |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | | - |
| Line 10g | *Federal and State Tax Payments* | $300.00 | | | $2,350.00 |
| | Total Disbursements for Receivership Operations | | $300.00 | $300.00 | $2,350.00 |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| Line 11 | *Distribution Plan Development Expenses* | - | | | - |
| Line 11a | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $300.00 | $2,350.00 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $1,052,279.84 | $1,052,279.84 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | | - | $1,052,279.84 | $1,052,279.84 |
| *Line 14b* | *Investments* | | - | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | | - | - | - |
| | **Total Ending Balance of Fund - Net Assets** | | - | $1,052,279.84 | **$1,052,279.84** |

| OTHER SUPPLEMENTAL INFORMATION: | | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. FAIR Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | | |
| Line 16a | *Investment Expenses/CRIS Fees* | - | | | - |
| Line 16b | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| Line 17 | **DC & State Tax Payments** | - | - | | - |
| Line 18 | **No. of Claims:** | | | | |
| Line 18a | *# of Claims Received This Reporting Period [1]* | | | | 423 |
| Line 18b | *# of Claims Received Since Inception of Fund* | | | | 423 |
| Line 19 | **No. of Claimants / Investors:** | | | | |
| Line 19a | *# of Claimants / Investors Paid This Reporting Period* | | | | - |
| Line 19b | *# of Claimants / Investors Paid Since Inception of Fund* | | | | - |

1. Includes 423 NOD forms.

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | **Beginning Balance** | | | $14,819.14 | **$3.66** |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | - | - | | - |
| Line 3 | **Cash and Securities** | - | - | | **$15,000.00** |
| Line 4 | **Interest/Dividend Income** | $18.42 | $18.42 | | **$133.90** |
| Line 5 | **Business Asset Liquidation** | - | - | | - |
| Line 6 | **Personal Asset Liquidation** | - | - | | - |
| Line 7 | **Third-Party Litigation** | - | - | | - |
| Line 8 | **Miscellaneous - Other** | - | - | | - |
| | **Total Funds Available (Lines 1-8):** | | $18.42 | $14,837.56 | **$15,137.56** |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Senior Secured Lenders/Investors** | - | - | | - |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10 | *Internal Loans* | - | | | - |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | - |
| Line 10b | *Business Asset Expenses* | - | | | $100.00 |
| Line 10c | *Personal Asset Expenses* | - | | | - |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | | | - |
| Line 10e | *Third-Party Litigation Expenses* | - | | | - |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | | - |
| Line 10g | *Federal and State Tax Payments* | $100.00 | | | $300.00 |
| | **Total Disbursements for Receivership Operations** | | $100.00 | $100.00 | **$400.00** |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11 | *Distribution Plan Development Expenses* | - | | | - |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| Line 12 | *Disbursements to Court* | - | | | - |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| Line 12b | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $100.00 | $400.00 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $14,737.56 | $14,737.56 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | | - | $14,737.56 | $14,737.56 |
| Line 14b | *Investments* | | - | - | - |
| Line 14c | *Other Assets or Uncleared Funds* | | - | - | - |
| | **Total Ending Balance of Fund - Net Assets** | | - | $14,737.56 | **$14,737.56** |

| OTHER SUPPLEMENTAL INFORMATION: | | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| Line 15 | *Disbursements for Plan Administration Expenses* | - | | | - |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. FAIR Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | | | | |
| *Line 16b* | *Federal Tax Payments* | | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | | - |
| **Line 18** | **No. of Claims:** | | | | |
| *Line 18a* | *# of Claims Received This Reporting Period* | | | | - |
| *Line 18b* | *# of Claims Received Since Inception of Fund* | | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | | |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* | | | | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* | | | | - |

Receiver:

By: _Ronald F. Greenspan_

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

**STANDARDIZED FUND ACCOUNTING REPORT for Aequitas Partner Fund, LLC (APF)** - Cash Basis

Receivership; Civil Court Case No. 3:16-cv-00438-JR

**REPORTING PERIOD 04/01/2019 TO 06/30/2019**

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | Beginning Balance | | | $47,792.50 | $0.00 |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | - | - | | |
| Line 3 | Cash and Securities | - | - | | $5,612.19 |
| Line 4 | Interest/Dividend Income | $59.58 | $59.58 | | $352.79 |
| Line 5 | Business Asset Liquidation | - | - | | $47,899.29 |
| Line 6 | Personal Asset Liquidation | - | - | | - |
| Line 7 | Third-Party Litigation | - | - | | - |
| Line 8 | Miscellaneous - Other | - | - | | - |
| | **Total Funds Available (Lines 1-8):** | | $59.58 | $47,852.08 | **$53,864.27** |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Senior Secured Lenders/Investors** | - | - | | - |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10 | *Internal Loans* | - | | | - |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | - |
| Line 10b | *Business Asset Expenses* | - | | | $5,362.19 |
| Line 10c | *Personal Asset Expenses* | - | | | - |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | | | - |
| Line 10e | *Third-Party Litigation Expenses* | - | | | - |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | | - |
| Line 10g | *Federal and State Tax Payments* | - | | | $650.00 |
| | **Total Disbursements for Receivership Operations** | | - | - | **$6,012.19** |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11 | *Distribution Plan Development Expenses* | - | | | - |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| Line 12 | *Disbursements to Court* | - | | | - |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| Line 12b | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $0.00 | $6,012.19 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $47,852.08 | $47,852.08 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | - | | $47,852.08 | $47,852.08 |
| Line 14b | *Investments* | - | | - | - |
| Line 14c | *Other Assets or Uncleared Funds* | - | | - | - |
| | **Total Ending Balance of Fund - Net Assets** | - | | $47,852.08 | **$47,852.08** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| Line 15 | *Disbursements for Plan Administration Expenses* | - | | | - |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | |
|---|---|---|---|---|
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Administrator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. FAIR Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | - | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| Line 16a | *Investment Expenses/CRIS Fees* | - | | |
| Line 16b | *Federal Tax Payments* | - | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| **Line 17** | **DC & State Tax Payments** | - | - | - |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period* | | | - |
| Line 18b | *# of Claims Received Since Inception of Fund* | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | |
| Line 19a | *# of Claimants / Investors Paid This Reporting Period* | | | - |
| Line 19b | *# of Claimants / Investors Paid Since Inception of Fund* | | | - |

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

93

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| **Line 1** | **Beginning Balance** | | | $77,752.57 | **$43,352.91** |
| | *Increases in Fund Balance:* | | | | |
| **Line 2** | **Business Income** | - | - | | - |
| **Line 3** | **Cash and Securities** | - | - | | - |
| **Line 4** | **Interest/Dividend Income** | $96.84 | $96.84 | | **$703.01** |
| **Line 5** | **Business Asset Liquidation** | $11.92 | $11.92 | | **$36,467.64** |
| **Line 6** | **Personal Asset Liquidation** | - | - | | - |
| **Line 7** | **Third-Party Litigation** | - | - | | - |
| **Line 8** | **Miscellaneous - Other** | - | - | | **$27.27** |
| | **Total Funds Available (Lines 1-8):** | | **$108.76** | **$77,861.33** | **$80,550.83** |
| | *Decreases in Fund Balance:* | | | | |
| **Line 9** | **Disbursements to Senior Secured Lenders/Investors** | - | - | | - |
| **Line 10** | **Disbursements for Receivership Operations** | | | | |
| *Line 10* | *Internal Loans* | - | | | $0.39 |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | - | | | - |
| *Line 10b* | *Business Asset Expenses* | - | | | $989.11 |
| *Line 10c* | *Personal Asset Expenses* | - | | | - |
| *Line 10d* | *Hospital Settlements & Investment Expenses* | - | | | - |
| *Line 10e* | *Third-Party Litigation Expenses* | - | | | - |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | - | | | - |
| *Line 10g* | *Federal and State Tax Payments* | $300.00 | | | $2,000.00 |
| | **Total Disbursements for Receivership Operations** | | **$300.00** | **$300.00** | **$2,989.50** |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| *Line 11* | *Distribution Plan Development Expenses* | - | | | - |
| *Line 11a* | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | | | | |
| |    Notice/Publishing Approved Plan | - | | | |
| |    Claimant Identification | - | | | |
| |    Claims Processing | - | | | |
| |    Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| **Line 12** | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* |   *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* |   *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $300.00 | $2,989.50 |
| **Line 13** | **Ending Balance (As of 06/30/19):** | | - | $77,561.33 | $77,561.33 |
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | | - | $77,561.33 | $77,561.33 |
| *Line 14b* | *Investments* | | - | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | | - | - | - |
| |    **Total Ending Balance of Fund - Net Assets** | | - | $77,561.33 | $77,561.33 |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| **Line 15** | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* |  *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| |   1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| |   2. Administrative Expenses | - | | | |
| |   3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* |  *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| |   1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| |   2. Administrative Expenses | - | | | |
| |   3. Investor Identification: | - | | | |
| |     Notice/Publishing Approved Plan | - | | | |
| |     Claimant Identification | - | | | |

| | | | | |
|---|---|---|---|---|
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Administrator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. FAIR Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | - | | - |
| *Line 16b* | *Federal Tax Payments* | - | | - |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | | - |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period* [1] | | | 2 |
| *Line 18b* | *# of Claims Received Since Inception of Fund* | | | 2 |
| **Line 19** | **No. of Claimants / Investors:** | | | |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* | | | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* | | | - |

1. Includes 2 NOD forms.

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

96

**STANDARDIZED FUND ACCOUNTING REPORT for Aequitas Private Client Fund, LLC (PCF)**- Cash Basis

Receivership; Civil Court Case No.  3:16-cv-00438-JR

**REPORTING PERIOD  04/01/2019 TO 06/30/2019**

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| **Line 1** | **Beginning Balance** | | | $8,678,870.24 | **$7,599.71** |
| | *Increases in Fund Balance:* | | | | |
| **Line 2** | **Business Income** | - | - | | **$3,900.04** |
| **Line 3** | **Cash and Securities** | - | - | | **$132,810.00** |
| **Line 4** | **Interest/Dividend Income** | $10,825.39 | $10,825.39 | | **$78,625.33** |
| **Line 5** | **Business Asset Liquidation** | - | - | | **$8,740,098.85** |
| **Line 6** | **Personal Asset Liquidation** | - | - | | **-** |
| **Line 7** | **Third-Party Litigation** | - | - | | **-** |
| **Line 8** | **Miscellaneous - Other** | - | - | | **-** |
| | **Total Funds Available (Lines 1-8):** | | $10,825.39 | $8,689,695.63 | **$8,963,033.93** |
| | *Decreases in Fund Balance:* | | | | |
| **Line 9** | **Disbursements to Senior Secured Lenders/Investors** | - | - | | **-** |
| **Line 10** | **Disbursements for Receivership Operations** | | | | |
| *Line 10* | *Internal Loans* | - | | | $132,810.00 |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | - | | | - |
| *Line 10b* | *Business Asset Expenses* | - | | | $137,951.61 |
| *Line 10c* | *Personal Asset Expenses* | - | | | - |
| *Line 10d* | *Hospital Settlements & Investment Expenses* | - | | | - |
| *Line 10e* | *Third-Party Litigation Expenses* | - | | | - |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | - | | | - |
| *Line 10g* | *Federal and State Tax Payments* | $300.00 | | | $2,876.69 |
| | **Total Disbursements for Receivership Operations** | | $300.00 | $300.00 | **$273,638.30** |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| *Line 11* | *Distribution Plan Development Expenses* | - | | | - |
| *Line 11a* | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| |     Notice/Publishing Approved Plan | - | | | |
| |     Claimant Identification | - | | | |
| |     Claims Processing | - | | | |
| |     Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | |
| **Line 12** | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* |   *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* |   *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $300.00 | $273,638.30 |
| **Line 13** | **Ending Balance (As of 06/30/19):** | | - | $8,689,395.63 | $8,689,395.63 |
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | | - | $8,689,395.63 | $8,689,395.63 |
| *Line 14b* | *Investments* | | - | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | | - | - | - |
| |   **Total Ending Balance of Fund - Net Assets** | | - | $8,689,395.63 | **$8,689,395.63** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| **Line 15** | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| |   1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| |   2. Administrative Expenses | - | | | |
| |   3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| |   1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| |   2. Administrative Expenses | - | | | |
| |   3. Investor Identification: | - | | | |
| |     Notice/Publishing Approved Plan | - | | | |
| |     Claimant Identification | - | | | |

| | | | | |
|---|---|---|---|---|
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Administrator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. FAIR Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | - | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | - | | - |
| *Line 16b* | *Federal Tax Payments* | - | | - |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | - |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period [1]* | | | 4 |
| *Line 18b* | *# of Claims Received Since Inception of Fund* | | | 4 |
| **Line 19** | **No. of Claimants / Investors:** | | | |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* | | | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* | | | - |

1. Includes 4 NOD forms.

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | Beginning Balance | | | $0.02 | $0.00 |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | | - | | - |
| Line 3 | Cash and Securities | $299.98 | $299.98 | | $1,234.14 |
| Line 4 | Interest/Dividend Income | $0.03 | $0.03 | | $0.06 |
| Line 5 | Business Asset Liquidation | - | - | | - |
| Line 6 | Personal Asset Liquidation | - | - | | - |
| Line 7 | Third-Party Litigation | - | - | | - |
| Line 8 | Miscellaneous - Other | - | - | | - |
| | Total Funds Available (Lines 1-8): | | $300.01 | $300.03 | $1,234.20 |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Senior Secured Lenders/Investors | | - | | - |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10 | *Internal Loans* | - | | | - |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | - |
| Line 10b | *Business Asset Expenses* | - | | | - |
| Line 10c | *Personal Asset Expenses* | - | | | - |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | | | - |
| Line 10e | *Third-Party Litigation Expenses* | - | | | - |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | | - |
| Line 10g | *Federal and State Tax Payments* | $300.00 | | | $1,234.17 |
| | Total Disbursements for Receivership Operations | | $300.00 | $300.00 | $1,234.17 |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| Line 11 | *Distribution Plan Development Expenses* | - | | | - |
| Line 11a | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| **Line 12** | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $300.00 | $1,234.17 |
| **Line 13** | **Ending Balance (As of 06/30/19):** | | - | $0.03 | $0.03 |
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | - | | $0.03 | $0.03 |
| *Line 14b* | *Investments* | - | | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | - | | - | - |
| | **Total Ending Balance of Fund - Net Assets** | - | | $0.03 | **$0.03** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| **Line 15** | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | |
|---|---|---|---|---|
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Administrator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. FAIR Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | - | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | - | | |
| *Line 16b* | *Federal Tax Payments* | - | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| **Line 17** | **DC & State Tax Payments** | - | - | - |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period* | | | - |
| *Line 18b* | *# of Claims Received Since Inception of Fund* | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* | | | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* | | | - |

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

102

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| **Line 1** | **Beginning Balance** | | | $1,912,715.95 | **$12.99** |
| | *Increases in Fund Balance:* | | | | |
| **Line 2** | **Business Income** | - | - | | - |
| **Line 3** | **Cash and Securities** | - | - | | **$588.00** |
| **Line 4** | **Interest/Dividend Income** | $2,385.66 | $2,385.66 | | **$16,588.61** |
| **Line 5** | **Business Asset Liquidation** | - | - | | **$1,899,700.00** |
| **Line 6** | **Personal Asset Liquidation** | - | - | | - |
| **Line 7** | **Third-Party Litigation** | | - | | - |
| **Line 8** | **Miscellaneous - Other** | - | - | | - |
| | **Total Funds Available (Lines 1-8):** | | $2,385.66 | $1,915,101.61 | **$1,916,889.60** |
| | *Decreases in Fund Balance:* | | | | |
| **Line 9** | **Disbursements to Senior Secured Lenders/Investors** | - | - | | - |
| **Line 10** | **Disbursements for Receivership Operations** | | | | |
| *Line 10* | *Internal Loans* | - | | | $887.99 |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | - | | | - |
| *Line 10b* | *Business Asset Expenses* | - | | | - |
| *Line 10c* | *Personal Asset Expenses* | - | | | - |
| *Line 10d* | *Hospital Settlements & Investment Expenses* | - | | | - |
| *Line 10e* | *Third-Party Litigation Expenses* | - | | | - |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | - | | | - |
| *Line 10g* | *Federal and State Tax Payments* | $300.00 | | | $1,200.00 |
| | **Total Disbursements for Receivership Operations** | | $300.00 | $300.00 | **$2,087.99** |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| *Line 11* | *Distribution Plan Development Expenses* | - | | | - |
| *Line 11a* | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | | | |
|---|---|---|---|---|
| | 3. Investor Identification: | - | | |
| | Notice/Publishing Approved Plan | - | | |
| | Claimant Identification | - | | |
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Administrator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses* | | - | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $300.00 | $2,087.99 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $1,914,801.61 | $1,914,801.61 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | | - | $1,914,801.61 | $1,914,801.61 |
| *Line 14b* | *Investments* | | - | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | | - | - | - |
| | **Total Ending Balance of Fund - Net Assets** | | - | $1,914,801.61 | **$1,914,801.61** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. FAIR Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | | |
| Line 16a | *Investment Expenses/CRIS Fees* | - | | | |
| Line 16b | *Federal Tax Payments* | - | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | - | - |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a | *# of Claims Received This Reporting Period* | | | | - |
| Line 18b | *# of Claims Received Since Inception of Fund* | | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | | |
| Line 19a | *# of Claimants / Investors Paid This Reporting Period* | | | | - |
| Line 19b | *# of Claimants / Investors Paid Since Inception of Fund* | | | | - |

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | **Beginning Balance** | | | $0.00 | $0.00 |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | - | - | | - |
| Line 3 | **Cash and Securities** | - | - | | $875.00 |
| Line 4 | **Interest/Dividend Income** | - | - | | $0.02 |
| Line 5 | **Business Asset Liquidation** | - | - | | - |
| Line 6 | **Personal Asset Liquidation** | - | - | | - |
| Line 7 | **Third-Party Litigation** | - | - | | - |
| Line 8 | **Miscellaneous - Other** | - | - | | - |
| | **Total Funds Available (Lines 1-8):** | | - | $0.00 | $875.02 |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Senior Secured Lenders/Investors** | - | - | | - |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| *Line 10* | *Internal Loans* | - | | | - |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | - | | | - |
| *Line 10b* | *Business Asset Expenses* | - | | | $0.02 |
| *Line 10c* | *Personal Asset Expenses* | - | | | - |
| *Line 10d* | *Hospital Settlements & Investment Expenses* | - | | | - |
| *Line 10e* | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | - | | | - |
| *Line 10g* | *Federal and State Tax Payments* | - | | | $875.00 |
| | **Total Disbursements for Receivership Operations** | | - | - | $875.02 |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| *Line 11* | *Distribution Plan Development Expenses* | - | | | - |
| *Line 11a* | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $0.00 | $875.02 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $0.00 | $0.00 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | - | | $0.00 | $0.00 |
| *Line 14b* | *Investments* | - | | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | - | | - | - |
| | **Total Ending Balance of Fund - Net Assets** | - | | $0.00 | **$0.00** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. FAIR Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | - | | | |
| *Line 16b* | *Federal Tax Payments* | - | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | - | - |
| **Line 18** | **No. of Claims:** | | | | |
| *Line 18a* | *# of Claims Received This Reporting Period* | | | | - |
| *Line 18b* | *# of Claims Received Since Inception of Fund* | | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | | |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* | | | | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* | | | | - |

Receiver:

By: _Ronald F. Greenspan_
_____
(signature)

Ronald F. Greenspan
_____
(printed name)

Receiver
_____
(title)

Date: August 1, 2019
_____

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| **Line 1** | **Beginning Balance** | | | $22,501.20 | **$0.00** |
| | *Increases in Fund Balance:* | | | | |
| **Line 2** | **Business Income** | - | - | | **$25,776.90** |
| **Line 3** | **Cash and Securities** | - | - | | **$1,500.00** |
| **Line 4** | **Interest/Dividend Income** | $27.25 | $27.25 | | **$201.55** |
| **Line 5** | **Business Asset Liquidation** | - | - | | - |
| **Line 6** | **Personal Asset Liquidation** | - | - | | - |
| **Line 7** | **Third-Party Litigation** | - | - | | - |
| **Line 8** | **Miscellaneous - Other** | - | - | | - |
| | **Total Funds Available (Lines 1-8):** | | $27.25 | $22,528.45 | **$27,478.45** |
| | *Decreases in Fund Balance:* | | | | |
| **Line 9** | **Disbursements to Senior Secured Lenders/Investors** | - | - | | - |
| **Line 10** | **Disbursements for Receivership Operations** | | | | |
| *Line 10* | *Internal Loans* | - | | | $2,675.00 |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | - | | | - |
| *Line 10b* | *Business Asset Expenses* | - | | | - |
| *Line 10c* | *Personal Asset Expenses* | - | | | - |
| *Line 10d* | *Hospital Settlements & Investment Expenses* | - | | | - |
| *Line 10e* | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | - | | | - |
| *Line 10g* | *Federal and State Tax Payments* | $2,170.00 | | | $4,445.00 |
| | **Total Disbursements for Receivership Operations** | | $2,170.00 | $2,170.00 | **$7,120.00** |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| *Line 11* | *Distribution Plan Development Expenses* | - | | | - |
| *Line 11a* | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $2,170.00 | $7,120.00 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $20,358.45 | $20,358.45 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | - | | $20,358.45 | $20,358.45 |
| *Line 14b* | *Investments* | - | | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | - | | - | - |
| | **Total Ending Balance of Fund - Net Assets** | - | | $20,358.45 | $20,358.45 |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | |
|---|---|---|---|---|
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Administrator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. FAIR Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | - | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | - |
| Line 16a | *Investment Expenses/CRIS Fees* | - | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | - |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period* | | | - |
| Line 18b | *# of Claims Received Since Inception of Fund* | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | |
| Line 19a | *# of Claimants / Investors Paid This Reporting Period* | | | - |
| Line 19b | *# of Claimants / Investors Paid Since Inception of Fund* | | | - |

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | **Beginning Balance** | | | $0.00 | **$100.00** |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | - | - | | - |
| Line 3 | **Cash and Securities** | - | - | | **$3,220.00** |
| Line 4 | **Interest/Dividend Income** | - | - | | **$107.72** |
| Line 5 | **Business Asset Liquidation** | - | - | | **$164,003.00** |
| Line 6 | **Personal Asset Liquidation** | - | - | | - |
| Line 7 | **Third-Party Litigation** | - | - | | - |
| Line 8 | **Miscellaneous - Other** | - | - | | **$5,968.97** |
| | **Total Funds Available (Lines 1-8):** | | - | $0.00 | **$173,399.69** |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Senior Secured Lenders/Investors** | | | | |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10 | *Internal Loans* | - | | | $4,565.47 |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | - |
| Line 10b | *Business Asset Expenses* | - | | | $164,508.69 |
| Line 10c | *Personal Asset Expenses* | - | | | - |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | | | - |
| Line 10e | *Third-Party Litigation Expenses* | - | | | - |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | | - |
| Line 10g | *Federal and State Tax Payments* | - | | | $4,325.53 |
| | **Total Disbursements for Receivership Operations** | | - | - | **$173,399.69** |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11 | *Distribution Plan Development Expenses* | - | | | - |
| Line 11a | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| Line 12 | *Disbursements to Court* | - | | | - |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| Line 12b | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $0.00 | $173,399.69 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $0.00 | $0.00 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | - | | $0.00 | $0.00 |
| Line 14b | *Investments* | - | | - | - |
| Line 14c | *Other Assets or Uncleared Funds* | - | | - | - |
| | **Total Ending Balance of Fund - Net Assets** | - | | $0.00 | **$0.00** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| Line 15 | *Disbursements for Plan Administration Expenses* | - | | | - |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. FAIR Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | - | | | |
| *Line 16b* | *Federal Tax Payments* | - | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | - | - |
| **Line 18** | **No. of Claims:** | | | | |
| *Line 18a* | *# of Claims Received This Reporting Period [1]* | | | | 1 |
| *Line 18b* | *# of Claims Received Since Inception of Fund* | | | | 1 |
| **Line 19** | **No. of Claimants / Investors:** | | | | |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* | | | | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* | | | | - |

1. Includes 1 individual claim submission received by Epiq.

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | Beginning Balance | | | $85,770.76 | **$85,601.94** |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | - | - | | - |
| Line 3 | Cash and Securities | - | - | | - |
| Line 4 | Interest/Dividend Income | $106.96 | $106.96 | | **$775.78** |
| Line 5 | Business Asset Liquidation | - | - | | - |
| Line 6 | Personal Asset Liquidation | - | - | | - |
| Line 7 | Third-Party Litigation | - | - | | - |
| Line 8 | Miscellaneous - Other | - | - | | - |
| | Total Funds Available (Lines 1-8): | | $106.96 | $85,877.72 | **$86,377.72** |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Senior Secured Lenders/Investors | - | - | | - |
| Line 10 | Disbursements for Receivership Operations | | | | |
| *Line 10* | *Internal Loans* | - | | | - |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | - | | | - |
| *Line 10b* | *Business Asset Expenses* | - | | | - |
| *Line 10c* | *Personal Asset Expenses* | - | | | - |
| *Line 10d* | *Hospital Settlements & Investment Expenses* | - | | | - |
| *Line 10e* | *Third-Party Litigation Expenses* | - | | | - |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | - | | | - |
| *Line 10g* | *Federal and State Tax Payments* | $100.00 | | | $600.00 |
| | Total Disbursements for Receivership Operations | | $100.00 | $100.00 | **$600.00** |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| *Line 11* | *Distribution Plan Development Expenses* | - | | | - |
| *Line 11a* | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $100.00 | $600.00 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $85,777.72 | $85,777.72 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | | - | $85,777.72 | $85,777.72 |
| *Line 14b* | *Investments* | | - | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | | - | - | - |
| | **Total Ending Balance of Fund - Net Assets** | | - | $85,777.72 | **$85,777.72** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. FAIR Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | - | | | |
| *Line 16b* | *Federal Tax Payments* | - | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | - | - |
| **Line 18** | **No. of Claims:** | | | | |
| *Line 18a* | *# of Claims Received This Reporting Period* | | | | - |
| *Line 18b* | *# of Claims Received Since Inception of Fund* | | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | | |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* | | | | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* | | | | - |

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | **Beginning Balance** | | | $28,286,590.84 | **$2,170,204.80** |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | - | - | | |
| Line 3 | **Cash and Securities** | | | | **$2,487,131.04** |
| Line 4 | **Interest/Dividend Income** | $35,705.48 | $35,705.48 | | **$231,657.74** |
| Line 5 | **Business Asset Liquidation** | $715,728.50 | $715,728.50 | | **$34,316,249.03** |
| Line 6 | **Personal Asset Liquidation** | - | - | | - |
| Line 7 | **Third-Party Litigation** | - | - | | - |
| Line 8 | **Miscellaneous - Other** | - | - | | **$14,786.60** |
| | **Total Funds Available (Lines 1-8):** | | $751,433.98 | $29,038,024.82 | **$39,220,029.21** |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Senior Secured Lenders/Investors** | - | - | | **$1,961,505.22** |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10 | *Internal Loans* | - | | | $1,040,000.00 |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | $1,077,313.28 |
| Line 10b | *Business Asset Expenses* | $53,221.00 | | | $5,374,293.04 |
| Line 10c | *Personal Asset Expenses* | - | | | - |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | | | $775,000.00 |
| Line 10e | *Third-Party Litigation Expenses* | - | | | |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | | - |
| Line 10g | *Federal and State Tax Payments* | $100.00 | | | $7,213.85 |
| | **Total Disbursements for Receivership Operations** | | $53,321.00 | $53,321.00 | **$8,273,820.17** |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11 | *Distribution Plan Development Expenses* | - | | | - |
| Line 11a | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| Line 12 | *Disbursements to Court* | - | | | - |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| Line 12b | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $53,321.00 | $10,235,325.39 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $28,984,703.82 | $28,984,703.82 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | | - | $28,984,703.82 | $28,984,703.82 |
| Line 14b | *Investments* | | - | - | - |
| Line 14c | *Other Assets or Uncleared Funds* | | - | - | - |
| | **Total Ending Balance of Fund - Net Assets** | | - | $28,984,703.82 | **$28,984,703.82** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| Line 15 | *Disbursements for Plan Administration Expenses* | - | | | - |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. FAIR Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | | |
| Line 16a | *Investment Expenses/CRIS Fees* | - | | | |
| Line 16b | *Federal Tax Payments* | - | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | | - |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a | *# of Claims Received This Reporting Period [1]* | | | | 189 |
| Line 18b | *# of Claims Received Since Inception of Fund* | | | | 189 |
| **Line 19** | **No. of Claimants / Investors:** | | | | |
| Line 19a | *# of Claimants / Investors Paid This Reporting Period* | | | | - |
| Line 19b | *# of Claimants / Investors Paid Since Inception of Fund* | | | | 1 |

1. Includes 189 NOD forms.

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

| FUND ACCOUNTING: | | | | | |
|---|---|---|---|---|---|
| | Subcategory | Detail | Subtotal | Grand Total | Reference |
| **Line 1** *Beginning Balance (As of 04/01/2019):* | | | | 28,286,590.84 | |
| *Increases in Fund Balance:* | | | | | |
| **Line 2** **Business Income** | - | - | - | | |
| **Line 3** **Cash and Securities** | | - | - | | |
| **Line 4** **Interest/Dividend Income** | 35,705.48 | 35,705.48 | 35,705.48 | | |
| **Line 5** **Business Asset Liquidation** | - | 715,728.50 | 715,728.50 | | |
| Collections: | | | | | |
| Campus Student Funding, LLC | 715,728.50 | | | | |
| **Line 6** **Personal Asset Liquidation** | - | - | - | | |
| **Line 7** **Third-Party Litigation Income** | - | - | - | | |
| **Line 8** **Miscellaneous - Other** | - | - | - | | |
| Total Funds Available (Lines 1 - 8): | | | 751,433.98 | 29,038,024.82 | |
| | | | | | |
| *Decreases in Fund Balance:* | | | | | |
| **Line 9** **Disbursements to Senior Secured Lenders/Investors** | - | - | - | | |
| **Line 10** **Disbursements for Receivership Operations** | | | | | |
| *Line 10* *Internal Loans / Repayment To:* | - | - | | | |
| *Line 10a* *Disbursements to Receiver or Other Professionals* | - | - | | | 1 |
| *Line 10b* **Business Asset Expenses** | - | 53,221.00 | | | |
| Servicing Fees | 53,221.00 | | | | |
| *Line 10c* *Personal Asset Expenses* | - | - | | | |
| *Line 10d* *Hospital Settlements & Investment Expenses* | - | - | | | |
| *Line 10e* *Third-Party Litigation Expenses* | - | - | | | |
| Total Third-Party Litigation Expenses | | - | | | |
| *Line 10f* *Tax Administrator Fees and Bonds* | - | - | | | |
| *Line10g* *Federal and State Tax Payments* | - | 100.00 | | | |
| State Filing Fees | 100.00 | | | | |
| **Total Disbursements for Receivership Operations** | | | 53,321.00 | 53,321.00 | |
| **Line 11** **Disbursements for Distribution Expenses Paid by the Fund:** | | | | | |
| *Line 11a* *Distribution Plan Development Expenses* | | | | | |
| Total Plan Development Expenses | | - | | | |
| *Line 11b* *Distribution Plan Implementation Expenses* | | | | | |
| Total Plan Implementation Expenses | | - | | | |
| **Total Disbursements for Distribution Expenses Paid by the Fund** | | | - | | |
| **Line 12** **Disbursements to Court/Other:** | | | | | |
| *Line 12a* *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | - | | | |
| *Line 12b* *Federal Tax Payments* | | - | | | |
| **Total Disbursements to Court/Other:** | | | - | | |
| Total Funds Disbursed (Lines 9 - 12): | | | | 53,321.00 | |
| **Line 13** **Ending Balance (As of 06/30/2019):** | | | | 28,984,703.82 | |

| Reference # | Item | Amount | Corresponding Notes |
|---|---|---|---|
| 1 | Disbursements to Receiver or Other Professionals | $ - | The Court approved the expenses for Receivership Services from January 1, 2019 to March 31, 2019 on July 1, therefore no payments to the Legal advisors were completed within this report timeframe. It is expected that two quarterly payments will be processed in the coming quarter. |

STANDARDIZED FUND ACCOUNTING REPORT for **CarePayment Holdings, LLC (CPH)**- Cash Basis

Receivership; Civil Court Case No.  3:16-cv-00438-JR

REPORTING PERIOD  04/01/2019 TO 06/30/2019

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | **Beginning Balance** | | | $0.02 | **$293.18** |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | | - | | **$7,227,348.43** |
| Line 3 | **Cash and Securities** | $299.98 | $299.98 | | **$6,604,869.48** |
| Line 4 | **Interest/Dividend Income** | $0.03 | $0.03 | | **$131.64** |
| Line 5 | **Business Asset Liquidation** | - | - | | - |
| Line 6 | **Personal Asset Liquidation** | - | - | | - |
| Line 7 | **Third-Party Litigation** | - | - | | - |
| Line 8 | **Miscellaneous - Other** | - | - | | **$6,432.24** |
| | Total Funds Available (Lines 1-8): | | $300.01 | $300.03 | **$13,839,074.97** |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Senior Secured Lenders/Investors** | | - | | - |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10 | *Internal Loans* | - | | | $6,604,269.50 |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | |
| Line 10b | *Business Asset Expenses* | - | | | $7,232,005.44 |
| Line 10c | *Personal Asset Expenses* | - | | | |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | | | |
| Line 10e | *Third-Party Litigation Expenses* | - | | | |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | | - |
| Line 10g | *Federal and State Tax Payments* | $300.00 | | | $2,800.00 |
| | Total Disbursements for Receivership Operations | | $300.00 | $300.00 | **$13,839,074.94** |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11 | *Distribution Plan Development Expenses* | - | | | - |
| Line 11a | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| Line 12 | *Disbursements to Court* | - | | | - |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| Line 12b | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $300.00 | $13,839,074.94 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $0.03 | $0.03 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | - | | $0.03 | $0.03 |
| Line 14b | *Investments* | - | | - | - |
| Line 14c | *Other Assets or Uncleared Funds* | - | | - | - |
| | **Total Ending Balance of Fund - Net Assets** | - | | $0.03 | **$0.03** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| Line 15 | *Disbursements for Plan Administration Expenses* | - | | | - |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. FAIR Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | | |
| Line 16a | *Investment Expenses/CRIS Fees* | - | | | |
| Line 16b | *Federal Tax Payments* | - | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | | - |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a | *# of Claims Received This Reporting Period [1]* | | | | 5 |
| Line 18b | *# of Claims Received Since Inception of Fund* | | | | 5 |
| **Line 19** | **No. of Claimants / Investors:** | | | | |
| Line 19a | *# of Claimants / Investors Paid This Reporting Period* | | | | |
| Line 19b | *# of Claimants / Investors Paid Since Inception of Fund* | | | | - |

1. Includes 5 NOD forms.

Receiver:

By: *Ronald F. Greenspan*
_____
(signature)

Ronald F. Greenspan
_____
(printed name)

Receiver
_____
(title)

Date: August 1, 2019
_____

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | Beginning Balance | | | $15,662,643.11 | **$151,688.27** |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | - | - | | **$2,105,265.71** |
| Line 3 | Cash and Securities | - | - | | **$24,976,176.63** |
| Line 4 | Interest/Dividend Income | $19,536.53 | $19,536.53 | | **$134,523.77** |
| Line 5 | Business Asset Liquidation | - | - | | **$114,616,492.4** |
| Line 6 | Personal Asset Liquidation | - | - | | **8 -** |
| Line 7 | Third-Party Litigation | - | - | | - |
| Line 8 | Miscellaneous - Other | - | - | | **$2,786.92** |
| | Total Funds Available (Lines 1-8): | | $19,536.53 | $15,682,179.64 | **$141,986,933.78** |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Senior Secured Lenders/Investors | - | - | | **$39,842,380.46** |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10 | *Internal Loans* | $299.98 | | | $3,638,536.77 |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | - |
| Line 10b | *Business Asset Expenses* | - | | | $23,306,106.51 |
| Line 10c | *Personal Asset Expenses* | - | | | - |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | | | $59,514,777.13 |
| Line 10e | *Third-Party Litigation Expenses* | - | | | |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | - | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | | - |
| Line 10g | *Federal and State Tax Payments* | - | | | $3,253.25 |
| | Total Disbursements for Receivership Operations | | $299.98 | $299.98 | **$86,462,673.66** |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| Line 11 | *Distribution Plan Development Expenses* | - | | | - |
| Line 11a | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | - | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $299.98 | $126,305,054.12 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $15,681,879.66 | $15,681,879.66 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | | - | $15,681,879.66 | $15,681,879.66 |
| *Line 14b* | *Investments* | - | | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | - | | - | - |
| | **Total Ending Balance of Fund - Net Assets** | | - | $15,681,879.66 | **$15,681,879.66** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. FAIR Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | - | | | |
| *Line 16b* | *Federal Tax Payments* | - | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | | - |
| **Line 18** | **No. of Claims:** | | | | |
| *Line 18a* | *# of Claims Received This Reporting Period [1]* | | | | 2,433 |
| *Line 18b* | *# of Claims Received Since Inception of Fund* | | | | 2,433 |
| **Line 19** | **No. of Claimants / Investors:** | | | | |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* | | | | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* | | | | - |

1. Includes 2,432 NOD forms and 1 individual claim submission received by Epiq.

Receiver:

By: *Ronald F. Greenspan*
(signature)

Ronald F. Greenspan
(printed name)

Receiver
(title)

Date: August 1, 2019

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | Beginning Balance | | | $0.02 | **$38.76** |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | Business Income | | - | | - |
| Line 3 | Cash and Securities | $299.98 | $299.98 | | **$1,161.21** |
| Line 4 | Interest/Dividend Income | $0.03 | $0.03 | | **$0.06** |
| Line 5 | Business Asset Liquidation | - | - | | - |
| Line 6 | Personal Asset Liquidation | - | - | | - |
| Line 7 | Third-Party Litigation | - | - | | - |
| Line 8 | Miscellaneous - Other | - | - | | - |
| | Total Funds Available (Lines 1-8): | | $300.01 | $300.03 | **$1,200.03** |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Senior Secured Lenders/Investors | | - | | - |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10 | *Internal Loans* | - | | | - |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | - |
| Line 10b | *Business Asset Expenses* | - | | | - |
| Line 10c | *Personal Asset Expenses* | - | | | - |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | | | - |
| Line 10e | *Third-Party Litigation Expenses* | - | | | - |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | | - |
| Line 10g | *Federal and State Tax Payments* | $300.00 | | | $1,200.00 |
| | Total Disbursements for Receivership Operations | | $300.00 | $300.00 | **$1,200.00** |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| Line 11 | *Distribution Plan Development Expenses* | - | | | - |
| Line 11a | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $300.00 | $1,200.00 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $0.03 | $0.03 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | - | | $0.03 | $0.03 |
| *Line 14b* | *Investments* | - | | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | - | | - | - |
| | **Total Ending Balance of Fund - Net Assets** | - | | $0.03 | **$0.03** |

| | | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | **OTHER SUPPLEMENTAL INFORMATION:** | | | | |
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | |
|---|---|---|---|---|
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Administrator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. FAIR Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | - | | |
| *Line 16b* | *Federal Tax Payments* | - | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | - | - |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period* | | | - |
| *Line 18b* | *# of Claims Received Since Inception of Fund* | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* | | | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* | | | - |

Receiver:

By: *Ronald F. Greenspan*
_____
(signature)
Ronald F. Greenspan
_____
(printed name)

Receiver
_____
(title)

Date: August 1, 2019
_____

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | **Beginning Balance** | | | $0.00 | **$0.00** |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | - | - | | - |
| Line 3 | **Cash and Securities** | - | - | | **$450.00** |
| Line 4 | **Interest/Dividend Income** | - | - | | **$9.88** |
| Line 5 | **Business Asset Liquidation** | - | - | | **$27,750.00** |
| Line 6 | **Personal Asset Liquidation** | - | - | | - |
| Line 7 | **Third-Party Litigation** | - | - | | - |
| Line 8 | **Miscellaneous - Other** | - | - | | - |
| | **Total Funds Available (Lines 1-8):** | | - | $0.00 | **$28,209.88** |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Senior Secured Lenders/Investors** | - | - | | - |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10 | *Internal Loans* | - | | | - |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | - |
| Line 10b | *Business Asset Expenses* | - | | | $27,909.88 |
| Line 10c | *Personal Asset Expenses* | - | | | - |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | | | - |
| Line 10e | *Third-Party Litigation Expenses* | - | | | |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | | - |
| Line 10g | *Federal and State Tax Payments* | - | | | $300.00 |
| | **Total Disbursements for Receivership Operations** | | - | - | **$28,209.88** |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11 | *Distribution Plan Development Expenses* | - | | | - |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| |     Notice/Publishing Approved Plan | - | | | |
| |     Claimant Identification | - | | | |
| |     Claims Processing | - | | | |
| |     Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| **Line 12** | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* |    *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* |    *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $0.00 | **$28,209.88** |
| **Line 13** | **Ending Balance (As of 06/30/19):** | | - | $0.00 | $0.00 |
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | - | | $0.00 | $0.00 |
| *Line 14b* | *Investments* | - | | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | - | | - | - |
| |    **Total Ending Balance of Fund - Net Assets** | - | | $0.00 | **$0.00** |

| | **OTHER SUPPLEMENTAL INFORMATION:** | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| **Line 15** | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| |     Notice/Publishing Approved Plan | - | | | |
| |     Claimant Identification | - | | | |

| | | | | |
|---|---|---|---|---|
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Administrator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. FAIR Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | - | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| Line 16a | *Investment Expenses/CRIS Fees* | - | | |
| Line 16b | *Federal Tax Payments* | - | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| **Line 17** | **DC & State Tax Payments** | - | - | - |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period* | | | - |
| Line 18b | *# of Claims Received Since Inception of Fund* | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | |
| Line 19a | *# of Claimants / Investors Paid This Reporting Period* | | | - |
| Line 19b | *# of Claimants / Investors Paid Since Inception of Fund* | | | - |

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

133

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | **Beginning Balance** | | | $1,538.73 | **$7,078.90** |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | - | - | | - |
| Line 3 | **Cash and Securities** | - | - | | - |
| Line 4 | **Interest/Dividend Income** | $1.80 | $1.80 | | **$25.92** |
| Line 5 | **Business Asset Liquidation** | - | - | | - |
| Line 6 | **Personal Asset Liquidation** | - | - | | - |
| Line 7 | **Third-Party Litigation** | - | - | | - |
| Line 8 | **Miscellaneous - Other** | - | - | | - |
| | **Total Funds Available (Lines 1-8):** | | $1.80 | $1,540.53 | **$7,104.82** |
| Line 9 | *Decreases in Fund Balance:* **Disbursements to Senior Secured Lenders/Investors** | | - | | - |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| *Line 10* | *Internal Loans* | - | | | - |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | - | | | - |
| *Line 10b* | *Business Asset Expenses* | - | | | - |
| *Line 10c* | *Personal Asset Expenses* | - | | | - |
| *Line 10d* | *Hospital Settlements & Investment Expenses* | - | | | - |
| *Line 10e* | *Third-Party Litigation Expenses* | - | | | - |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | - | | | - |
| *Line 10g* | *Federal and State Tax Payments* | $300.00 | | | $5,864.29 |
| | **Total Disbursements for Receivership Operations** | | $300.00 | $300.00 | **$5,864.29** |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| *Line 11* | *Distribution Plan Development Expenses* | - | | | - |
| *Line 11a* | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| Line 12 | *Disbursements to Court* | - | | | - |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| Line 12b | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $300.00 | $5,864.29 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $1,240.53 | $1,240.53 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | - | | $1,240.53 | $1,240.53 |
| Line 14b | *Investments* | - | | - | - |
| Line 14c | *Other Assets or Uncleared Funds* | - | | - | - |
| | **Total Ending Balance of Fund - Net Assets** | - | | $1,240.53 | **$1,240.53** |

| OTHER SUPPLEMENTAL INFORMATION: | | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| Line 15 | *Disbursements for Plan Administration Expenses* | - | | | - |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| | Notice/Publishing Approved Plan | - | | | |
| | Claimant Identification | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. FAIR Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | - | | | |
| *Line 16b* | *Federal Tax Payments* | - | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | | - |
| **Line 18** | **No. of Claims:** | | | | |
| *Line 18a* | *# of Claims Received This Reporting Period [1]* | | | | 3 |
| *Line 18b* | *# of Claims Received Since Inception of Fund* | | | | 3 |
| **Line 19** | **No. of Claimants / Investors:** | | | | |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* | | | | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* | | | | - |

1. Includes 3 NOD forms.

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

136

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | **Beginning Balance** | | | $12,756,773.14 | **$1,910,987.78** |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | - | - | | |
| Line 3 | **Cash and Securities** | | | | **$3,690,539.52** |
| Line 4 | **Interest/Dividend Income** | $16,118.11 | $16,118.11 | | **$96,593.77** |
| Line 5 | **Business Asset Liquidation** | $375,280.69 | $375,280.69 | | **$15,433,078.42** |
| Line 6 | **Personal Asset Liquidation** | - | - | | - |
| Line 7 | **Third-Party Litigation** | - | - | | **$100.00** |
| Line 8 | **Miscellaneous - Other** | - | - | | **$18,006.56** |
| | **Total Funds Available (Lines 1-8):** | | $391,398.80 | $13,148,171.94 | **$21,149,306.05** |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Senior Secured Lenders/Investors** | - | - | | - |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10 | *Internal Loans* | - | | | $6,379,539.52 |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | - |
| Line 10b | *Business Asset Expenses* | $58,553.26 | | | $1,657,169.10 |
| Line 10c | *Personal Asset Expenses* | - | | | - |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | | | - |
| Line 10e | *Third-Party Litigation Expenses* | | | | |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | | - |
| Line 10g | *Federal and State Tax Payments* | - | | | $22,978.75 |
| | **Total Disbursements for Receivership Operations** | | $58,553.26 | $58,553.26 | **$8,059,687.37** |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11 | *Distribution Plan Development Expenses* | - | | | - |
| Line 11a | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| |    Notice/Publishing Approved Plan | - | | | |
| |    Claimant Identification | - | | | |
| |    Claims Processing | - | | | |
| |    Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| **Line 12** | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* |   *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* |   *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $58,553.26 | $8,059,687.37 |
| **Line 13** | **Ending Balance (As of 06/30/19):** | | - | $13,089,618.68 | $13,089,618.68 |
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | | - | $13,089,618.68 | $13,089,618.68 |
| *Line 14b* | *Investments* | | - | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | | - | - | - |
| |   **Total Ending Balance of Fund - Net Assets** | | - | $13,089,618.68 | $13,089,618.68 |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| **Line 15** | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| | 1. Fees: | - | | | |
| |    Fund Administrator | - | | | |
| |    IDC | - | | | |
| |    Distribution Agent | - | | | |
| |    Consultants | - | | | |
| |    Legal Advisers | - | | | |
| |    Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| | 1. Fees: | - | | | |
| |    Fund Administrator | - | | | |
| |    IDC | - | | | |
| |    Distribution Agent | - | | | |
| |    Consultants | - | | | |
| |    Legal Advisers | - | | | |
| |    Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Investor Identification: | - | | | |
| |    Notice/Publishing Approved Plan | - | | | |
| |    Claimant Identification | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Claims Processing | - | | | |
| | Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. FAIR Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | | |
| Line 16a | *Investment Expenses/CRIS Fees* | - | | | - |
| Line 16b | *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | | - |
| **Line 18** | **No. of Claims:** | | | | |
| Line 18a | *# of Claims Received This Reporting Period [1]* | | | | 7 |
| Line 18b | *# of Claims Received Since Inception of Fund* | | | | 7 |
| **Line 19** | **No. of Claimants / Investors:** | | | | |
| Line 19a | *# of Claimants / Investors Paid This Reporting Period* | | | | - |
| Line 19b | *# of Claimants / Investors Paid Since Inception of Fund* | | | | 1 |

1. Includes 5 NOD forms and 2 individual claim submissions received by Epiq.

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

| FUND ACCOUNTING: | | Subcategory | Detail | Subtotal | Grand Total | Reference |
|---|---|---|---|---|---|---|
| Line 1 | *Beginning Balance (As of 04/01/2019):* | | | | 12,756,773.14 | |
| | *Increases in Fund Balance:* | | | | | |
| Line 2 | **Business Income** | - | - | - | | |
| Line 3 | **Cash and Securities** | - | - | - | | |
| Line 4 | **Interest/Dividend Income** | 16,118.11 | 16,118.11 | 16,118.11 | | |
| Line 5 | **Business Asset Liquidation** | - | 375,280.69 | 375,280.69 | | |
| | Collections: | | | | | |
| | MotoLease, LLC | 375,280.69 | | | | |
| Line 6 | **Personal Asset Liquidation** | - | - | - | | |
| Line 7 | **Third-Party Litigation Income** | - | - | - | | |
| Line 8 | **Miscellaneous - Other** | - | - | - | | |
| | Total Funds Available (Lines 1 - 8): | | | 391,398.80 | 13,148,171.94 | |
| | | | | | | |
| | *Decreases in Fund Balance:* | | | | | |
| Line 9 | **Disbursements to Senior Secured Lenders/Investors** | | - | - | | |
| Line 10 | **Disbursements for Receivership Operations** | | | | | |
| Line 10 | *Internal Loans / Repayment To:* | - | - | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | - | | | |
| Line 10b | Business Asset Expenses | - | 58,553.26 | | | |
| | Servicing Fees | 58,553.26 | | | | |
| Line 10c | *Personal Asset Expenses* | - | - | | | |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | - | | | |
| Line 10e | *Third-Party Litigation Expenses* | - | - | | | |
| | Total Third-Party Litigation Expenses | | - | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | - | | | |
| Line 10g | *Federal and State Tax Payments* | - | - | | | |
| | **Total Disbursements for Receivership Operations** | | | 58,553.26 | 58,553.26 | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | | |
| Line 11a | *Distribution Plan Development Expenses* | | - | | | |
| | Total Plan Development Expenses | | - | | | |
| Line 11b | *Distribution Plan Implementation Expenses* | - | - | | | |
| | Total Plan Implementation Expenses | | - | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | | |
| Line 12 | **Disbursements to Court/Other:** | | | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | - | | | |
| Line 12b | *Federal Tax Payments* | - | - | | | |
| | **Total Disbursements to Court/Other:** | | - | - | | |
| | Total Funds Disbursed (Lines 9 - 12): | | | | 58,553.26 | |
| Line 13 | **Ending Balance (As of 06/30/2019):** | | | | **13,089,618.68** | |

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 1 | **Beginning Balance** | | | $0.00 | **$36,126.74** |
| | *Increases in Fund Balance:* | | | | |
| Line 2 | **Business Income** | - | - | | - |
| Line 3 | **Cash and Securities** | - | - | | - |
| Line 4 | **Interest/Dividend Income** | - | - | | **$1.66** |
| Line 5 | **Business Asset Liquidation** | - | - | | - |
| Line 6 | **Personal Asset Liquidation** | - | - | | - |
| Line 7 | **Third-Party Litigation** | - | - | | - |
| Line 8 | **Miscellaneous - Other** | - | - | | - |
| | **Total Funds Available (Lines 1-8):** | | - | $0.00 | **$36,128.40** |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Senior Secured Lenders/Investors** | - | - | | - |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10 | *Internal Loans* | - | | | $35,000.00 |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | | - |
| Line 10b | *Business Asset Expenses* | - | | | $1,128.40 |
| Line 10c | *Personal Asset Expenses* | - | | | - |
| Line 10d | *Hospital Settlements & Investment Expenses* | - | | | - |
| Line 10e | *Third-Party Litigation Expenses* | - | | | - |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | | - |
| Line 10g | *Federal and State Tax Payments* | - | | | - |
| | **Total Disbursements for Receivership Operations** | | - | - | **$36,128.40** |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11 | *Distribution Plan Development Expenses* | - | | | - |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| |    Notice/Publishing Approved Plan | - | | | |
| |    Claimant Identification | - | | | |
| |    Claims Processing | - | | | |
| |    Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| Line 12 | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* |   *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* |   *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $0.00 | $36,128.40 |
| Line 13 | **Ending Balance (As of 06/30/19):** | | - | $0.00 | $0.00 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | - | | $0.00 | $0.00 |
| *Line 14b* | *Investments* | - | | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | - | | - | - |
| | **Total Ending Balance of Fund - Net Assets** | - | | $0.00 | $0.00 |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | Detail | Subtotal | Grand Total | Case to Date |
| Line 15 | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* |  *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| |   1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| |   2. Administrative Expenses | - | | | |
| |   3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* |  *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| |   1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| |   2. Administrative Expenses | - | | | |
| |   3. Investor Identification: | - | | | |
| |     Notice/Publishing Approved Plan | - | | | |
| |     Claimant Identification | - | | | |

| | | | | |
|---|---|---|---|---|
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Administrator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. FAIR Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | - | | |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | - |
| *Line 16a* | *Investment Expenses/CRIS Fees* | - | | |
| *Line 16b* | *Federal Tax Payments* | - | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | - |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | *# of Claims Received This Reporting Period* | | | - |
| *Line 18b* | *# of Claims Received Since Inception of Fund* | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | |
| *Line 19a* | *# of Claimants / Investors Paid This Reporting Period* | | | - |
| *Line 19b* | *# of Claimants / Investors Paid Since Inception of Fund* | | | - |

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

| FUND ACCOUNTING (See Instructions): | | Current Reporting Period 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| **Line 1** | **Beginning Balance** | | | $736,193.17 | **$829,669.82** |
| | *Increases in Fund Balance:* | | | | |
| **Line 2** | **Business Income** | - | - | | - |
| **Line 3** | **Cash and Securities** | - | - | | **$185,000.00** |
| **Line 4** | **Interest/Dividend Income** | $917.88 | $917.88 | | **$6,354.76** |
| **Line 5** | **Business Asset Liquidation** | - | - | | **$1,009,807.74** |
| **Line 6** | **Personal Asset Liquidation** | - | - | | - |
| **Line 7** | **Third-Party Litigation** | - | - | | - |
| **Line 8** | **Miscellaneous - Other** | - | - | | **$4,904.80** |
| | **Total Funds Available (Lines 1-8):** | | $917.88 | $737,111.05 | **$2,035,737.12** |
| | *Decreases in Fund Balance:* | | | | |
| **Line 9** | **Disbursements to Senior Secured Lenders/Investors** | - | - | | **$1,049,118.52** |
| **Line 10** | **Disbursements for Receivership Operations** | | | | |
| *Line 10* | *Internal Loans* | $249.99 | | | $213,074.01 |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | - | | | - |
| *Line 10b* | *Business Asset Expenses* | - | | | $34,587.03 |
| *Line 10c* | *Personal Asset Expenses* | - | | | - |
| *Line 10d* | *Hospital Settlements & Investment Expenses* | - | | | - |
| *Line 10e* | *Third-Party Litigation Expenses* | - | | | - |
| | 1. Attorney Fees | - | | | |
| | 2. Litigation Expenses | - | | | |
| | *Total Third-party Litigation Expenses* | | - | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | - | | | - |
| *Line 10g* | *Federal and State Tax Payments* | $300.00 | | | $2,396.50 |
| | **Total Disbursements for Receivership Operations** | | $549.99 | $549.99 | **$250,057.54** |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| *Line 11* | *Distribution Plan Development Expenses* | - | | | - |
| *Line 11a* | *Distribution Plan Development Expenses:* | - | | | |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | Independent Distribution Consultant (IDC) | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |
| | 3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses* | | - | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | - | | | - |
| | 1. Fees: | - | | | |
| | Fund Administrator | - | | | |
| | IDC | - | | | |
| | Distribution Agent | - | | | |
| | Consultants | - | | | |
| | Legal Advisers | - | | | |
| | Tax Advisers | - | | | |
| | 2. Administrative Expenses | - | | | |

| | | Detail | Subtotal | Grand Total | Case to Date |
|---|---|---|---|---|---|
| | 3. Investor Identification: | - | | | |
| |    Notice/Publishing Approved Plan | - | | | |
| |    Claimant Identification | - | | | |
| |    Claims Processing | - | | | |
| |    Web Site Maintenance/Call Center | - | | | |
| | 4. Fund Administrator Bond | - | | | |
| | 5. Miscellaneous | - | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | - | | | |
| | *Total Plan Implementation Expenses* | | - | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | - | - | - |
| **Line 12** | **Disbursements to Court/Other:** | | - | | |
| *Line 12* | *Disbursements to Court* | - | | | - |
| *Line 12a* |   *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | | - |
| *Line 12b* |   *Federal Tax Payments* | - | | | - |
| | **Total Disbursements to Court/Other:** | | - | - | - |
| | **Total Funds Disbursed (Lines 9-12):** | | - | $549.99 | $1,299,176.06 |
| **Line 13** | **Ending Balance (As of 06/30/19):** | | - | $736,561.06 | $736,561.06 |
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | | |
| *Line 14a* | *Cash & Cash Equivalents* | - | | $736,561.06 | $736,561.06 |
| *Line 14b* | *Investments* | - | | - | - |
| *Line 14c* | *Other Assets or Uncleared Funds* | - | | - | - |
| |   **Total Ending Balance of Fund - Net Assets** | - | | $736,561.06 | **$736,561.06** |

| | OTHER SUPPLEMENTAL INFORMATION: | 04/01/19 to 06/30/19 | | | 03/16/16 to 06/30/19 |
|---|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** | **Case to Date** |
| **Line 15** | ***Report of Items NOT To Be Paid by the Fund:*** **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | - | - | | - |
| *Line 15* | *Disbursements for Plan Administration Expenses* | - | | | - |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | - | | | - |
| |   1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| |   2. Administrative Expenses | - | | | |
| |   3. Miscellaneous | - | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | - | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | - | | | |
| |   1. Fees: | - | | | |
| |     Fund Administrator | - | | | |
| |     IDC | - | | | |
| |     Distribution Agent | - | | | |
| |     Consultants | - | | | |
| |     Legal Advisers | - | | | |
| |     Tax Advisers | - | | | |
| |   2. Administrative Expenses | - | | | |
| |   3. Investor Identification: | - | | | |
| |     Notice/Publishing Approved Plan | - | | | |
| |     Claimant Identification | - | | | |

| | | | | |
|---|---|---|---|---|
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Administrator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. FAIR Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | - | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | - | | - |
| | **Total Disbursements for Plan Administrative Expenses Not Paid by the fund** | | - | - | - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | - | - | |
| Line 16a | *Investment Expenses/CRIS Fees* | - | | |
| Line 16b | *Federal Tax Payments* | - | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | - | - | - |
| **Line 17** | **DC & State Tax Payments** | - | - | - | - |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period* | | | - |
| Line 18b | *# of Claims Received Since Inception of Fund* | | | - |
| **Line 19** | **No. of Claimants / Investors:** | | | |
| Line 19a | *# of Claimants / Investors Paid This Reporting Period* | | | - |
| Line 19b | *# of Claimants / Investors Paid Since Inception of Fund* | | | - |

Receiver:

By: *Ronald F. Greenspan*

(signature)

Ronald F. Greenspan

(printed name)

Receiver

(title)

Date: August 1, 2019

146



Exhibit C

**Acronyms Glossary**

| Acronym | Full Name |
|---|---|
| ACF | Aequitas Commercial Finance, LLC |
| ACF-PN | Aequitas Commercial Finance Private Notes |
| ACL | Aequitas Corporate Lending, LLC |
| ACM | Aequitas Capital Management, Inc. |
| AH or AHL | Aequitas Holdings, LLC |
| AICPA | American Institute of Certified Public Accountants |
| AIM | Aequitas Investment Management, LLC |
| AM or AML | Aequitas Management, LLC |
| APF | Aequitas Partner Fund, LLC |
| ASFG | American Student Financial Group, Inc. |
| CFPB | Consumer Financial Protection Bureau |
| CPFIT | CP Funding I Trust |
| CPLLC | CarePayment LLC |
| CPYT | CarePayment Technologies, Inc. |
| CSF | Campus Student Funding, LLC |
| D&O | Directors and Officers Liability Insurance |
| DTI | Document Technologies, Inc. |
| FTI | FTI Consulting, Inc. |
| IAC | Investment Advisory Committee |
| IRA | Individual Retirement Account |
| IRS | Internal Revenue Service |
| IT | Information Technology |
| LLC | Limited Liability Company |
| LLP | Limited Liability Partnership |
| LP | Limited Partnership |
| Ltd. | Limited Company |
| MLF | Motolease Financial, LLC |
| PCF | Aequitas Private Client Fund, LLC |
| PSF | Portland Seed Fund |
| RFP | Request For Production |
| S.A. | Société anonyme |
| SaaS | Software as a Service |
| SEC | Securities and Exchange Commission |